# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF TEXAS

| | |
|---|---|
| In re: | Chapter 7 |
| DZS INC. | Case No. 25-40712 (BTR) |
| Debtor. | |

## SCHEDULES OF ASSETS AND LIABILITIES OF DEBTOR DZS INC.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION**

| | |
|---|---|
| In re:<br><br>DZS Inc.,<br><br>        Debtor. | Chapter 7<br><br>Case No. 25-40712 (BTR) |
| In re:<br><br>DZS Services Inc.,<br><br>        Debtor. | Chapter 7<br><br>Case No. 25-40713 (BTR) |
| In re:<br><br>DZS California Inc.,<br><br>        Debtor. | Chapter 7<br><br>Case No. 25-40714 (BTR) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") filed by DZS Inc. and its debtor affiliates, as debtors in the above captioned cases (collectively, the "Debtors"), in the United States Bankruptcy Court for the Eastern District of Texas (the "Court") were prepared pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. 101 – 1532 (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' management. They are unaudited.

While the members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation and after reasonable inquiries, inadvertent errors may exist, inaccuracies within the Debtors' books and records which

were relied upon may exist, and/or the subsequent receipt of information may result in material changes to financial and other data contained in the Schedules and Statements that may warrant amendment of the same.  Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are fully complete or accurate.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, the Debtors' Schedules and Statements.  In the event of any inconsistency between the Global Notes and the Schedules and Statements, the Global Notes shall control and govern.

The Schedules and Statements have been signed by Charlie Vogt, the Chief Executive Officer of each of the Debtors.  In reviewing and signing the Schedules and Statements, he relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

## GLOBAL NOTES REGARDING SCHEDULES AND STATEMENTS

1.    **Description of the Chapter 7 Cases.**  On March 14, 2025 (the "Petition Date"), the Debtors commenced voluntary cases under chapter 7 of the Bankruptcy Code (collectively, the "Chapter 7 Cases").  No chapter 7 trustee (the "Chapter 7 Trustee") has been appointed as of the filing of the Schedules and Statements.

2.    **Reservations and Limitations.**  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors

or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules

and Statements as may be necessary or appropriate.  Nothing contained in the Schedules and

Statements is intended to be, nor should it be construed as, a waiver of any of the Debtors' or the

Chapter 7 Trustee's rights or an admission of any kind with respect to these Chapter 7 Cases,

including, but not limited to, any rights or claims against any third party or issues involving

substantive consolidation, equitable subordination, or defenses or causes of action arising under

the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or

non-bankruptcy laws to recover assets or avoid transfers.[1]  Any specific reservation of rights

contained elsewhere in the Global Notes does not limit in any respect the general reservation of

rights contained in this paragraph.

a) **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of any rights to dispute any claim or assert any cause of action or defense against any party.

b) **Recharacterization.**  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, the Debtors may have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business.  Accordingly, all rights are reserved to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

c) **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the

---

[1] For the avoidance of doubt, references to the rights of the Debtors and any reservations thereof contained herein include those rights and other powers that may be exercised by the Chapter 7 Trustee, as applicable.

Debtors' or the Chapter 7 Trustee's rights to recharacterize or reclassify such claim or contract.

d) **Claims Description.**  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed."   All rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed" are expressly preserved.  Moreover, the Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate.  Listing a claim does not constitute an admission of liability by the Debtors.

e) **Estimates and Assumptions.**  To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of assets and liabilities.  All rights are reserved to amend the reported amounts of assets and liabilities to reflect changes in estimates or assumptions.

f) **Causes of Action.**  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  All rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") that may exist are expressly preserved, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

g) **Intellectual Property Rights.**  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual

4

property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, all rights with respect to the legal status of any and all intellectual property rights are reserved.

h) **Insiders.** For purposes of the Schedules and Statements, the Debtors included information with respect to a range of individuals the Debtors believe could be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods, including the following: (i) current and former members of the Debtors' Board of Directors; (ii) employees that are, or were during the relevant period, officers; and (iii) Debtor affiliates. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to: (i) such person's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

Further, certain of the individuals or entities identified as insiders, to the extent they are "insiders," may not have been insiders for the entirety of the twelve-month period, but the Debtors have included them herein out of an abundance of caution. All rights with respect thereto are reserved. To the extent any individual may have been considered an insider at some point during the twelve-month period, but ceased being an insider during the twelve-month period, this schedule only reflects payments made during the time such party may have been considered an insider.

3. **Methodology.**

a) **Basis of Presentation.** For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements that were consolidated by Debtor, DZS Inc. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and

5

liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

Moreover, given the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities among other things, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

b) **Reporting Date.** The reported asset values in Schedules A and B, reflect the Debtors' asset values as of January 31, 2025, with the exceptions of cash, which is the reported bank balance as of March 14, 2025, and of accounts receivable, which is reported as of March 13, 2025. Liabilities are reported as close to the Petition Date as possible.

c) **Umbrella or Master Agreements.** Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

d) **Executory Contracts.** Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G, are reserved. In addition, although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by any counterparty to such contract or lease. Furthermore, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed

6

agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

e)  **Leases.**  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property from certain third-party lessors.  The Debtors believe that all such leases are set forth in the Schedules and Statements.  The property subject to the leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors.  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Schedules.  Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to legal status of any lease, and all rights with respect to all such issues are reserved.

f)  **Valuation.**  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets.  Accordingly, unless otherwise indicated, net book values as of January 31, 2025, are reflected on the Schedules and Statements.  Exceptions to this include operating cash and trade accounts payable, which are presented at bank balance and amounts owed as of March 14, 2025 and March 12, 2025, respectively.   Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values and, in some cases, the Debtors do not carry the value of the assets on their books.  Amounts ultimately realized may vary from net book value (or whatever value was ascribed), and such variance may be material.  Accordingly, all rights are reserved to amend or adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of with respect to such asset.  Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date.

g)  **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are

set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and all estate rights with respect to the same are reserved.

h) **Inventory.**  Inventories are reported based on the net book value on the Debtors' balance sheet as of January 31, 2025, except Statement 27 which reflects the latest physical inventory counts of the Debtors based on information available prior to the Petition Date.  Inventory is stated at the lower of cost or net realizable value, with cost being computed based on an adjusted standard basis, which approximates actual cost on an average or first-in, first-out basis.  The Company reviews the cost of inventories against their estimated net realizable value and records write-downs if any inventories have costs in excess of their net realizable values.  Inventory is presented net of an allowance.

i) **Contract Assets and Liabilities.**  Contract assets consist of (i) the earned, but unbilled, portion of a project for which payment is deferred by the customer until certain contractual milestones are met; (ii) direct costs, including commissions, labor related costs and permitting fees paid prior to recording revenue, and (iii) unbilled receivables that represent revenue that has been recognized in advance of billing the customer.  Contract liabilities consist of deferred revenue and customer deposits and customer advances, and third-party advances or deposits which represent consideration received from a customer prior to transferring control of goods or services to the customer under the terms of a contract.

j) **Contingent Assets.** The Debtors believe that they may possess certain claims and causes of action against various parties.  Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements.  All estate rights are reserved with respect to any claims, causes of action, or avoidance actions that may exist and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.  Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.  Refer to each Statement, item 4(a)(i), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

k) **Unliquidated Claim Amounts.**  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

l) **Undetermined Amounts.** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

m) **Totals.** All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different from the listed total. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

n) **Intercompany Claims.** Intercompany receivables and payables between the Debtors as of January 31, 2025, are set forth on Schedule E/F or Schedule A/B-77 per the Debtors' books and records, as applicable. DZS Inc. has funded the losses and acquisitions of the other Debtors and non-debtor subsidiaries and therefore has an intercompany receivable. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables. These claims are subject to reconciliation and the amounts listed may be materially misstated and subject to material adjustment upon the conclusion of a reconciliation. Certain intercompany receivables and payables among and between the Debtors may have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not all allowed at all. The listing of amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization or designation of intercompany accounts reported in the Schedules and Statements.

o) **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, employee benefit accruals, accrued accounts payable, deferred revenue, capital lease assets and liabilities and certain contract asset and liability accounts as well as right of use assets and liabilities. In addition, certain immaterial assets and liabilities may have been excluded.

p) **Liens.** The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such

inventories, property, and equipment.  If such liens may apply, all rights are reserved to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor.

q) **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

r) **Setoffs.**  The Debtors incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, returns, warranties, commissions and advances as well as other disputes between the Debtors and their suppliers.  Such offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

4. **Specific Schedules Disclosures.**

a) **Schedules A/B, Question 11.**  The accounts receivable for customers with net credit balances were removed from Schedule A/B, Question 11 and reclassified as general unsecured liabilities on Schedule E/F, Part 2.

b) **Schedule E/F Part 2.**  Vendors with net accounts payable credit balances were excluded from Schedule E/F Part 2 and were scheduled as assets on Schedule A/B, Question 75.

5. **Specific Statements Disclosures.**

a) **Statement 20**.  The Debtors utilize cloud storage in the ordinary course for accounting, human resources and certain other functions.  Those items have not been disclosed in Statement 20 as offsite storage.

b) **Statement 26(d)**.  As a publicly traded company, Debtor DZS Inc. regularly issues consolidated financial information through its various public filings required by the Securities Exchange Commission.

| Fill in this information to identify the case: |
|---|
| **Debtor name: DZS Inc.** |
| **United States Bankruptcy Court for the: Eastern District of Texas** |
| **Case number: Not Yet Assigned** |

☐ **Check if this is an
amended filing**

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

1a. **Real property:**                                                                                  $753,588.89
Copy line 88 from Schedule A/B

1b. **Total personal property:**                                                              $176,190,023.80
Copy line 91A from Schedule A/B

1c. **Total of all property:**                                                                   $176,943,612.69
Copy line 92 from Schedule A/B


**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)         $12,118,992.40
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**                           $22,354.03
Copy the total claims from Part 1 from line 5a of Schedule E/F

3b. **Total amount of claims of nonpriority amount of unsecured claims:**    $88,599,865.51
Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F


**4. Total Liabilities**                                                                             $100,741,211.94
Lines 2 + 3a + 3b

| Fill in this information to identify the case: |
| --- |
| Debtor name: DZS Inc. |
| United States Bankruptcy Court for the: Eastern District of Texas |
| Case number: Not Yet Assigned |

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**   **Cash and Cash Equivalents**

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |
| **2. Cash on hand** | | | |
| 2.1 | | | $0.00 |
| **3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| 3.1   JPMorgan Bank, N.A. | Collection Account | 5250 | $0.00 |
| 3.2   JPMorgan Bank, N.A. | Money Market Account | 1837 | $1,381,634.29 |
| 3.3   JPMorgan Bank, N.A. | Operating Account | 5086 | $446,594.38 |
| 3.4   JPMorgan Bank, N.A. | Payroll Account | 2132 | $0.00 |
| 3.5   PNC Bank, N.A. | Collection Account | 1176 | $0.00 |
| 3.6   PNC Bank, N.A. | LC - Money Market Deposit (Restricted) | 5763 | $0.00 |
| 3.7   PNC Bank, N.A. | Money Market Account | 6052 | $0.00 |

| 3.8 | PNC Bank, N.A. | Operating Account | 1168 | $74,121.02 |
| 3.9 | PNC Bank, N.A. | Payroll Account | 4246 | $0.00 |
| 3.10 | Royal Bank of Canada | Checking Account / Lockbox | 7043 | $200.45 |
| 3.11 | Wells Fargo Bank, N.A. | Lockbox | 7231 | $0.00 |

**4. Other cash equivalents** *(Identify all)*

| 4.1 | | | | $0.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | $1,902,550.14 |

---

**Part 2:   Deposits and prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1 | Event Deposit - Fiber Connect | $60,050.00 |
| 7.2 | Lease Deposit - Starkey LLC | $23,016.43 |
| 7.3 | Retainer - Grable Martin Fulton PLLC | $50,000.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1 | Long-Term Deposit - Duke Energy | $37,735.00 |
| 8.2 | Long-Term Deposit - Future Wei Technology (Plano) | $21,324.86 |
| 8.3 | Long-Term Deposit - Globalization | $31,135.70 |
| 8.4 | Long-Term Deposit - Huawei (Plano) | $18,173.75 |
| 8.5 | Long-Term Deposit - IPXI Legacy Place (Plano) - 2nd Floor | $45,678.23 |
| 8.6 | Long-Term Deposit - IPXI Legacy Place (Plano) - 4th Floor | $115,481.10 |

| 8.7 | Long-Term Deposit - Redwood - 203 Redwood Shores Parkway Ste 100 Redwood City, CA | $48,227.70 |
| 8.8 | Long-Term Deposit - Starkey LLC | $46,032.86 |
| 8.9 | Prepaid Insurance | $564,565.51 |
| 8.10 | Prepaid Inventory | $1,557,313.10 |
| 8.11 | Prepaid Software/Licenses | $1,896,076.40 |
| 8.12 | Short-Term Prepayment - Other | $32,714.90 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

$4,547,525.54

---

**Part 3:**　**Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | | | Current value of debtor's interest |
|---|---|---|---|

**11. Accounts receivable**

| 11a. | 90 days old or less: | $9,554,110.72 − $50,715.07 = ........ ➜ | $9,503,395.65 |
| | | face amount　　doubtful or uncollectible accounts | |
| 11b. | Over 90 days old: | $5,560,041.2 − $556,004.12 = ........ ➜ | $5,004,037.08 |
| | | face amount　　doubtful or uncollectible accounts | |

Schedule A/B 11 excludes accounts receivable for customers with net credit balances.  These net credit balances have been reclassified as general unsecured liabilities on Schedule E/F Part 2.

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$14,507,432.73

---

**Part 4:**　**Investments**

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| 14.1 | | | $0.00 |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                    % of ownership:

| | | | |
|---|---|---|---|
| 15.1 | ASSIA S.R.L. | 99.7% | None | Undetermined |
| 15.2 | DZS California Inc. | 100% | None | Undetermined |
| 15.3 | DZS Canada Inc. | 100% | None | Undetermined |
| 15.4 | DZS do Brasil LTDA | 99.99% | None | Undetermined |
| 15.5 | DZS Italy S.R.L. | 100% | None | Undetermined |
| 15.6 | DZS Services Inc. | 100% | None | Undetermined |
| 15.7 | DZS Solutions India Private Limited | 1% | None | Undetermined |
| 15.8 | DZS Solutions Limited | 0.001282% | None | Undetermined |
| 15.9 | DZS Solutions Spain S.L.U. | 100% | None | Undetermined |
| 15.10 | NetComm Wireless Pty Ltd | 100% | None | Undetermined |
| 15.11 | Paradyne Corporation | 100% | None | Undetermined |
| 15.12 | Zhone Technologies SA | 100% | None | Undetermined |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| | | |
|---|---|---|
| 16.1 | | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| |
|---|
| $0.00 |

**Part 5:   Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | |
| Raw Materials, net of obsolescence reserve | January 2025 | $17,338,252.61 | Lower of cost or net realizable value | $17,338,252.61 |
| **20. Work in progress** | | | | |
| 20.1 | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | |
| Finished Goods, net of obsolescence reserve | January 2025 | $15,537,255.25 | Lower of cost or net realizable value | $15,537,255.25 |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$32,875,507.86

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes   Book value _____   Valuation method  Cost _____   Current value   $486,341.72

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | $0.00 |

**30. Farm machinery and equipment** (Other than titled motor vehicles)

30.1

_____    _____    _____    _____  $0.00

**31. Farm and fishing supplies, chemicals, and feed**

31.1

_____    _____    _____    _____  $0.00

**32. Other farming and fishing-related property not already listed in Part 6**

32.1

_____    _____    _____    _____  $0.00

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.                        $0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

      ☐ No

      ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|-------------------------------------------------------------|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 | | | |
| Furniture and Fixtures, net | $223,761.24 | Net Book Value | $223,761.24 |
| **40. Office fixtures** | | | |
| 40.1 | | | |
| See Schedule A/B 39 | | | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 | | | |
| Computers, net | $88,064.82 | Net Book Value | $88,064.82 |

| 41.2 | | | |
|---|---|---|---|
| Software, net | $157,075.33 | Net Book Value | $157,075.33 |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| 42.1 | | | |
|---|---|---|---|
| | | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

$468,901.39

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 8:    Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | | | |
| | | | $0.00 |
| **48. Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | |
| | | | $0.00 |
| **49. Aircraft and accessories** | | | |
| 49.1 | | | |
| | | | $0.00 |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1<br>Demo Assets, net | $28,222.50 | Net Book Value | $28,222.50 |
| 50.2<br>Lab Equipment, net | $217,116.10 | Net Book Value | $217,116.10 |
| 50.3<br>Manufacturing Equipment, net | $228,794.53 | Net Book Value | $228,794.53 |
| 50.4<br>Molds and Tooling, net | $92,390.01 | Net Book Value | $92,390.01 |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$566,523.14

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 9: | Real Property |
| --- | --- |

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| **55.1** Construction in Progress | | $90,569.77 | Net Book Value | $90,569.77 |
| **55.2** Leasehold Improvements, net | | $663,019.12 | Net Book Value | $663,019.12 |
| **55.3** Office & Warehouse -- 12821 Starkey Rd., Suite 4000-4300, Largo, FL 3371 | Leased | | None | Undetermined |
| **55.4** Office and Lab -- 203 Redwood Shores Parkway, Suite 100, Redwood City, CA 94065 | Leased | | None | Undetermined |
| **55.5** HQ Office Expansion -- 5700 Tennyson Parkway, Suite 200 Plano, TX 75024 | Leased | | None | Undetermined |
| **55.6** Additional Office -- 5700 Tennyson Parkway, Suite 400 Plano, TX 75024 | Sub-Leased | | None | Undetermined |
| **55.7** Lab -- 5700 Tennyson Parkway, Suite 425 Plano, TX 75024 | Sub-Leased | | None | Undetermined |
| **55.8** HQ Office -- 5700 Tennyson Parkway, Suite 450 Plano, TX 75024 | Leased | | None | Undetermined |
| **55.9** Storage Unit -- Buske, 7918 Harney Rd, Tampa, FL 33637 | Leased | | None | Undetermined |
| **55.10** Storage Unit -- AMT, Deerfield Beach, 3150 SW 15th St, Deerfield Beach, FL 33442 | Leased | | None | Undetermined |

| | | | | |
|---|---|---|---|---|
| 55.11 | | | | |
| Storage Unit -- Omega Morgan Hill, CA, 19 Great Oaks Blvd, San Jose, CA 95119 | Leased | | None | Undetermined |
| 55.12 | | | | |
| Storage Unit -- Seko Logistics USA, 8551 Esters Blvd. STE 100 / 110, Irving, TX 75063 | Leased | | None | Undetermined |
| 55.13 | | | | |
| Storage Unit -- DZS International, Inc. Rep Office, Business Central Towers, Office No. BT2701B, Dubai, UAE | Leased | | None | Undetermined |
| 55.14 | | | | |
| Storage Unit -- DZS International, Inc. Rep Office, Business Central Towers, Office No. BT2701B, Dubai, UAE | Leased | | None | Undetermined |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

$753,588.89

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | |
| See Schedule AB 60 Attachment | | | Undetermined |
| **61. Internet domain names and websites** | | | |
| 61.1 | | | |
| See Schedule AB 61 Attachment | | | Undetermined |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 | | | |
| | | | $0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | |
| | | | $0.00 |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 | | | |
| | | | $0.00 |

**65. Goodwill**

65.1

$0.00

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

Current value of debtor's interest

**71. Notes receivable**
Description (include name of obligor)

71.1

_____      _____   -   _____   = ➔   $0.00
        total face amount        doubtful or uncollectible amount

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1

NOL Carryforwards ($54,413,448)    Tax year   2016 - 2023    Undetermined

72.2

IRS Employment Retention Receivable    Tax year   2020 - 2021    $1,593,706.00

**73. Interests in insurance policies or annuities**

73.1

$0.00

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

Perficient, Inc. -- 555 Maryville University Drive, Suite 600, Saint Louis, MO 63141    Undetermined

Nature of Claim      Countersuit for Damages

Amount requested      $7,910,665.00

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

Riverside KM Beteiligung GmBH                                                        Undetermined

| Nature of Claim | Tax Indemnity in Connection with Business Sale |
|---|---|
| Amount requested | $3,686,943.53 |

75.2

Blue Shield TX                                                                       $2,831.46

| Nature of Claim | Vendor Credit |
|---|---|
| Amount requested | N/A |

75.3

Connect Technology Group, LLC                                                        $1,096.30

| Nature of Claim | Vendor Credit |
|---|---|
| Amount requested | N/A |

75.4

Cyro Pacific Gmbh                                                                     $7,038.00

| Nature of Claim | Vendor Credit |
|---|---|
| Amount requested | N/A |

75.5

Global Fabtech (Shanghai) Co. Ltd.                                                   $26,071.00

| Nature of Claim | Vendor Credit |
|---|---|
| Amount requested | N/A |

75.6

Globtek Inc                                                                          $2,904.00

| Nature of Claim | Vendor Credit |
|---|---|
| Amount requested | N/A |

75.7

Infinite Electronics International Inc. ( L-Com Brand)                               $25.59

| Nature of Claim | Vendor Credit |
|---|---|
| Amount requested | N/A |

75.8

KP Law & Company                                                                     $873.84

| Nature of Claim | Vendor Credit |
|---|---|
| Amount requested | N/A |

75.9

Simultrans, LLC                                                                      $1,897.00

| Nature of Claim | Vendor Credit |
|---|---|
| Amount requested | N/A |

**76. Trusts, equitable or future interests in property**

76.1

                                                                                     $0.00

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1

Intercompany Long-Term Loan Receivable - DZS GMBH                                    $13,619,188.00

| | | |
|---|---|---|
| 77.2 | Intercompany Payable Credit - Belgium | $13,666.00 |
| 77.3 | Intercompany Payable Credit - Optelian Access Networks Corp. | $5,687,511.00 |
| 77.4 | Intercompany Receivable - Dasan Vietnam Company Limited | $3,483.00 |
| 77.5 | Intercompany Receivable - DZS California Inc. | $1,030,288.00 |
| 77.6 | Intercompany Receivable - DZS do Brasil Ltda. | $50,431.00 |
| 77.7 | Intercompany Receivable - DZS GMBH | $2,599,106.00 |
| 77.8 | Intercompany Receivable - DZS Solutions Spain S.L.U | $41,192.00 |
| 77.9 | Intercompany Receivable - Optelian Access Networks Corp. | $5,754,516.00 |
| 77.10 | Intercompany Receivable - Optelian Access Networks, Inc. | $1,058,224.00 |
| 77.11 | Intercompany Receivable - UAE-Dubai | $59,656,777.00 |
| 77.12 | Intercompany Receivable - Zhone International Ltd. | $38,374.00 |
| 77.13 | Intercompany Receivable - Zhone Technologies B.V. | $274,582.00 |
| 77.14 | Intercompany Receivable - Zhone Technologies de Colombia Limitada | $355,178.00 |
| 77.15 | Intercompany Receivable - Zhone Technologies S. de R.L. de C.V. | $174,735.00 |
| 77.16 | Intercompany Receivable - Zhone Technologies SA (South Africa) | $277,877.00 |
| 77.17 | Intercompany Short-Term Loan Receivable - DZS GMBH | $23,415,538.00 |
| 77.18 | Intercompany Short-Term Loan Receivable - Optelian Access Networks Corp. | $1,164,363.00 |
| 77.19 | Short-Term Receivable - Axon Networks ASSIA Hold Back | $4,000,000.00 |
| 77.20 | Short-Term Receivable - Axon TSA Invoice Accrual | $157,000.75 |
| 77.21 | Short-Term Receivable - Carry-Over Sales Tax | $30,544.06 |

77.22

Short-Term Receivable - Tariff Refund                                                    $282,566.00

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.                                   $121,321,583.00

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12:** **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $1,902,550.14 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $4,547,525.54 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $14,507,432.73 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $32,875,507.86 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $468,901.39 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $566,523.14 | |
| **88. Real property. Copy line 56, Part 9.** | ➜ | $753,588.89 |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | $0.00 | |
| **90. All other assets.** Copy line 78, Part 11. | $121,321,583.00 | |
| **91. Total. Add lines 80 through 90 for each column** 91a. | $176,190,023.80 | 91b. $753,588.89 |

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.                $176,943,612.69

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ABANDONED PATENT - PATENT NO. 202013100447.2: NETWORK CARD FOR ELECTRO-OPTICAL DATA LINKS | | None | Undetermined |
| ABANDONED PATENT - PATENT NO. 7747000: SUBSCRIBER LINE DRIVER WITH EQUALIZER | | None | Undetermined |
| EXPIRED PATENT - PATENT NO. 6580785: APPARATUS AND METHOD FOR SIMULTANEOUS MULTIPLE TELEPHONE TYPE SERVICES ON A SINGLE TELEPHONE LINE | | None | Undetermined |
| EXPIRED PATENT - PATENT NO. 6782096: SUBSCRIBER LINE DRIVER AND TERMINATION | | None | Undetermined |
| EXPIRED PATENT - PATENT NO. 6798742: SYSTEM AND METHOD FOR THE MEASUREMENT OF SERVICE QUALITY IN A COMMUNICATION NETWORK | | None | Undetermined |
| EXPIRED PATENT - PATENT NO. 6975694: DIGITAL SUBSCRIBER LINE DRIVER | | None | Undetermined |
| EXPIRED PATENT - PATENT NO. 7020266: SIMULTANEOUS TRANSMISSION OF AN ANALOG POTS SIGNAL AND A DIGITAL SIGNAL ON A SUBSCRIBER LINE | | None | Undetermined |
| EXPIRED PATENT - PATENT NO. 7088781: TONE ORDERED DISCRETE MULTITONE INTERLEAVER | | None | Undetermined |
| EXPIRED PATENT - PATENT NO. 7149268: DIGITAL SUBSCRIBER LINE DRIVER | | None | Undetermined |
| EXPIRED PATENT - PATENT NO. 7289604: SYSTEM AND METHOD FOR SUBSCRIBER LOOP TESTING | | None | Undetermined |
| EXPIRED PATENT - PATENT NO. 7418048: TONE ORDERED DISCRETE MULTITONE INTERLEAVER | | None | Undetermined |
| EXPIRED PATENT - PATENT NO. 7961850: APPARATUS AND METHOD FOR SIMULTANEOUS MULTIPLE TELEPHONE TYPE SERVICES ON A SINGLE TELEPHONE LINE | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 10454584: OPTICAL LINE TERMINAL AND METHOD FOR MANAGING PASSIVE OPTICAL NETWORK IMPLEMENTED THEREON | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 10516921: OPTICAL LINE TERMINAL FOR PROVIDING MANAGEMENT FUNCTION EMULATING VIRTUAL CHASSIS SWITCH FOR FIBER LOCAL AREA NETWORK | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 10616039: SYSTEM AND METHOD FOR REMOTE MAINTENANCE | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 11476965: OPTICAL LINE TERMINAL | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 11646791: PASSIVE OPTICAL NETWORK SYSTEMS | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 7099401: DISCRETE MULTITONE INTERLEAVER | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 7162107: METHOD AND APPARATUS FOR IMPROVING FREQUENCY RESPONSE IN MODE CONVERTERS | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 7242821: ENHANCED PERFORMANCE MODE CONVERTER | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 7289688: PASSIVE METHOD AND APPARATUS FOR INDUCING MODE CONVERSION | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 7330611: METHOD AND APPARATUS FOR ENHANCING THE EXTINCTION RATIO IN MODE CONVERTERS | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 7522679: SYSTEM AND METHOD FOR ADAPTING TO A CHANGE IN CONSTELLATION DENSITY WHILE RECEIVING A SIGNAL | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 7558203: SYSTEM AND METHOD FOR STATISTICAL CONTROL OF POWER DISSIPATION WITH HOST ENFORCEMENT | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 7835459: SYSTEM AND METHOD FOR ADAPTING TO A CHANGE IN CONSTELLATION DENSITY WHILE RECEIVING A SIGNAL | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 7936689: SYSTEM AND METHOD FOR THE MEASUREMENT OF SERVICE QUALITY IN A COMMUNICATION NETWORK | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 7969900: DETERMINATION OF NETWORK PERFORMANCE CHARACTERISTICS | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 8279969: SYSTEM AND METHOD FOR ADAPTING A CHANGE IN CONSTELLATION DENSITY WHILE RECEIVING A SIGNAL | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 8867335: SYSTEM AND METHOD FOR FAULT ISOLATION IN A PACKET SWITCHING NETWORK | | None | Undetermined |
| GRANTED PATENT - PATENT NO. 9807157: HYBRID VIRTUAL LOAD BALANCER | | None | Undetermined |
| PENDING PATENT - APPLICATION NO. 17/385871: OPTICAL TRANSCEIVER | | None | Undetermined |
| PENDING PATENT - APPLICATION NO. 17/715892: SYSTEM AND METHOD FOR REMOTE MAINTENANCE | | None | Undetermined |
| PENDING PATENT - APPLICATION NO. 18/317552: FRONTHAUL AUTOMATION AND INTELLIGENT TRAFFIC DISTRIBUTION FOR FRONTHAUL MULTIPLEXER | | None | Undetermined |
| PENDING PATENT - APPLICATION NO. 18/657453: THERMAL MANAGEMENT AND CONTROL SYSTEM | | None | Undetermined |
| PENDING PATENT - APPLICATION NO. 18/913521: SYSTEMS AND METHODS PROVIDING PRELIMINARY ESTIMATION OF FIBER LENGTH | | None | Undetermined |
| PENDING PATENT - APPLICATION NO. 63/491599 | | None | Undetermined |
| PENDING PATENT - APPLICATION NO. 63/494264 | | None | Undetermined |
| TRADEMARK - DZS (INT'L REGISTRATION - MADRID PROTOCOL ONLY) - APPLICATION #A0100969 | | None | Undetermined |
| TRADEMARK - DZS (ISRAEL) - APPLICATION #333911 | | None | Undetermined |
| TRADEMARK - DZS (JAPAN) - APPLICATION #A0100969 | | None | Undetermined |
| TRADEMARK - DZS (MEXICO) - APPLICATION #2380907 | | None | Undetermined |
| TRADEMARK - DZS (STYLIZED AND/OR WITH DESIGN) (UNITED STATES OF AMERICA) - APPLICATION #87440114 | | None | Undetermined |
| TRADEMARK - DZS (TAIWAN) - APPLICATION #110013170 | | None | Undetermined |
| TRADEMARK - DZS (THAILAND) - APPLICATION #200146230 | | None | Undetermined |
| TRADEMARK - DZS (UNITED STATES OF AMERICA) - APPLICATION #88236798 | | None | Undetermined |
| TRADEMARK - DZS (UNITED STATES OF AMERICA) - APPLICATION #90142063 | | None | Undetermined |
| TRADEMARK - DZS CHRONOS (AUSTRALIA) - APPLICATION #2219899 | | None | Undetermined |

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| TRADEMARK - DZS CHRONOS (EUROPEAN UNION (COMMUNITY)) - APPLICATION #A0112572 | | None | Undetermined |
| TRADEMARK - DZS CHRONOS (INDIA) - APPLICATION #5181073 | | None | Undetermined |
| TRADEMARK - DZS CHRONOS (INT'L REGISTRATION - MADRID PROTOCOL ONLY) - APPLICATION #A0112572 | | None | Undetermined |
| TRADEMARK - DZS CHRONOS (JAPAN) - APPLICATION #A0112572 | | None | Undetermined |
| TRADEMARK - DZS CHRONOS (KOREA, REPUBLIC OF) - APPLICATION #A0112572 | | None | Undetermined |
| TRADEMARK - DZS CHRONOS (NEW ZEALAND) - APPLICATION #1192072 | | None | Undetermined |
| TRADEMARK - DZS CHRONOS (THAILAND) - APPLICATION #210140044 | | None | Undetermined |
| TRADEMARK - DZS CHRONOS (UNITED KINGDOM) - APPLICATION #A0112572 | | None | Undetermined |
| TRADEMARK - DZS CHRONOS (VIETNAM) - APPLICATION #A0112572 | | None | Undetermined |
| TRADEMARK - DZS HELIX (AUSTRALIA) - APPLICATION #2221902 | | None | Undetermined |
| TRADEMARK - DZS HELIX (EUROPEAN UNION (COMMUNITY)) - APPLICATION #A0112574 | | None | Undetermined |
| TRADEMARK - DZS HELIX (INDIA) - APPLICATION #5188436 | | None | Undetermined |
| TRADEMARK - DZS HELIX (INT'L REGISTRATION - MADRID PROTOCOL ONLY) - APPLICATION #A0112574 | | None | Undetermined |
| TRADEMARK - DZS HELIX (JAPAN) - APPLICATION #A0112574 | | None | Undetermined |
| TRADEMARK - DZS HELIX (NEW ZEALAND) - APPLICATION #1192911 | | None | Undetermined |
| TRADEMARK - DZS HELIX (THAILAND) - APPLICATION #210141379 | | None | Undetermined |
| TRADEMARK - DZS HELIX (UNITED KINGDOM) - APPLICATION #A0112574 | | None | Undetermined |
| TRADEMARK - DZS HELIX (UNITED STATES OF AMERICA) - APPLICATION #90532136 | | None | Undetermined |
| TRADEMARK - DZS HELIX (VIETNAM) - APPLICATION #A0112574 | | None | Undetermined |
| TRADEMARK - DZS VELOCITY (EUROPEAN UNION (COMMUNITY)) - APPLICATION #A0112573 | | None | Undetermined |
| TRADEMARK - DZS VELOCITY (INDIA) - APPLICATION #5181073 | | None | Undetermined |
| TRADEMARK - DZS VELOCITY (INT'L REGISTRATION - MADRID PROTOCOL ONLY) - APPLICATION #A0112573 | | None | Undetermined |
| TRADEMARK - DZS VELOCITY (JAPAN) - APPLICATION #A0112573 | | None | Undetermined |
| TRADEMARK - DZS VELOCITY (THAILAND) - APPLICATION #210139985 | | None | Undetermined |
| TRADEMARK - DZS VELOCITY (UNITED KINGDOM) - APPLICATION #A0112573 | | None | Undetermined |
| TRADEMARK - DZS VELOCITY (UNITED STATES OF AMERICA) - APPLICATION #90532118 | | None | Undetermined |
| TRADEMARK - DZS VELOCITY (VIETNAM) - APPLICATION #A0112573 | | None | Undetermined |
| TRADEMARK - SDNOS (AUSTRALIA) - APPLICATION #2219892 | | None | Undetermined |
| TRADEMARK - SDNOS (EUROPEAN UNION (COMMUNITY)) - APPLICATION #A0112575 | | None | Undetermined |
| TRADEMARK - SDNOS (INDIA) - APPLICATION #5181069 | | None | Undetermined |
| TRADEMARK - SDNOS (INT'L REGISTRATION - MADRID PROTOCOL ONLY) - APPLICATION #A0112575 | | None | Undetermined |
| TRADEMARK - SDNOS (JAPAN) - APPLICATION #A0112575 | | None | Undetermined |
| TRADEMARK - SDNOS (KOREA, REPUBLIC OF) - APPLICATION #A0112575 | | None | Undetermined |
| TRADEMARK - SDNOS (NEW ZEALAND) - APPLICATION #1192176 | | None | Undetermined |
| TRADEMARK - SDNOS (THAILAND) - APPLICATION #210139986 | | None | Undetermined |
| TRADEMARK - SDNOS (UNITED KINGDOM) - APPLICATION #A0112575 | | None | Undetermined |
| TRADEMARK - SDNOS (UNITED STATES OF AMERICA) - APPLICATION #90532144 | | None | Undetermined |
| TRADEMARK - SDNOS (VIETNAM) - APPLICATION #A0112575 | | None | Undetermined |
| TRADEMARK - XCELERATE BY DZS (AUSTRALIA) - APPLICATION #2295878 | | None | Undetermined |
| TRADEMARK - XCELERATE BY DZS (INDIA) - APPLICATION #5593244 | | None | Undetermined |
| TRADEMARK - XCELERATE BY DZS (INT'L REGISTRATION - MADRID PROTOCOL ONLY) - APPLICATION #A0120766 | | None | Undetermined |
| TRADEMARK - XCELERATE BY DZS (JAPAN) - APPLICATION #A0120766 | | None | Undetermined |
| TRADEMARK - XCELERATE BY DZS (KOREA, REPUBLIC OF) - APPLICATION #A0120766 | | None | Undetermined |
| TRADEMARK - XCELERATE BY DZS (NEW ZEALAND) - APPLICATION #1217860 | | None | Undetermined |
| TRADEMARK - XCELERATE BY DZS (SAUDI ARABIA) - APPLICATION #342583 | | None | Undetermined |
| TRADEMARK - XCELERATE BY DZS (THAILAND) - APPLICATION #A0120766 | | None | Undetermined |
| TRADEMARK - XCELERATE BY DZS (UNITED KINGDOM) - APPLICATION #A0120766 | | None | Undetermined |
| TRADEMARK - XCELERATE BY DZS (UNITED STATES OF AMERICA) - APPLICATION #98333564 | | None | Undetermined |
| TRADEMARK - XCELERATE BY DZS (VIETNAM) - APPLICATION #A0120766 | | None | Undetermined |
| TRADEMARK - XHAUL (EUROPEAN UNION (COMMUNITY)) - APPLICATION #A0112576 | | None | Undetermined |
| TRADEMARK - XHAUL (INDIA) - APPLICATION #5187016 | | None | Undetermined |
| TRADEMARK - XHAUL (INT'L REGISTRATION - MADRID PROTOCOL ONLY) - APPLICATION #A0112576 | | None | Undetermined |
| TRADEMARK - XHAUL (VIETNAM) - APPLICATION #A0112576 | | None | Undetermined |
| **TOTAL** | | | **Undetermined** |

SCHEDULE AB 61 ATTACHMENT
Internet Domain Names and Websites

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| GoDaddy Registered Domain:  dasanzhone.com | | None | Undetermined |
| GoDaddy Registered Domain:  dasan-zhone.com | | None | Undetermined |
| GoDaddy Registered Domain:  dasanzhone.solutions | | None | Undetermined |
| GoDaddy Registered Domain:  dasanzhonesolutions.com | | None | Undetermined |
| GoDaddy Registered Domain:  dasan-zhone-solutions.com | | None | Undetermined |
| GoDaddy Registered Domain:  dzscloud.com | | None | Undetermined |
| GoDaddy Registered Domain:  dzsi.com | | None | Undetermined |
| GoDaddy Registered Domain:  dzsi.net | | None | Undetermined |
| GoDaddy Registered Domain:  paradyne.com | | None | Undetermined |
| GoDaddy Registered Domain:  riftio.com | | None | Undetermined |
| GoDaddy Registered Domain:  riftio.com | | None | Undetermined |
| GoDaddy Registered Domain:  rift-io.com | | None | Undetermined |
| GoDaddy Registered Domain:  riftio.info | | None | Undetermined |
| GoDaddy Registered Domain:  riftio.org | | None | Undetermined |
| GoDaddy Registered Domain:  riftionet | | None | Undetermined |
| GoDaddy Registered Domain:  workput.net | | None | Undetermined |
| GoDaddy Registered Domain:  zhone.com | | None | Undetermined |
| GoDaddy Registered Domain:  zhone.net | | None | Undetermined |
| GoDaddy Registered Domain:  zhone.org | | None | Undetermined |
| Facebook:  @dzsinnovation | | None | Undetermined |
| LinkedIn:  company/dzsi | | None | Undetermined |
| LinkedIn:  company/netwcomm-wireless | | None | Undetermined |
| Twitter (X):  @dzs_innovation | | None | Undetermined |
| YouTube:  @DZS_Innovation | | None | Undetermined |

**TOTAL**                                                                **Undetermined**

**Fill in this information to identify the case:**

Debtor name: DZS Inc.

United States Bankruptcy Court for the: Eastern District of Texas

Case number: Not Yet Assigned

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Claims Secured by Property |
|---|---|

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | *Column A* **Amount of Claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|

**2.1**

EdgeCo, LLC  – Attn: Robert Binkele,
3326 Aspen Grove Dr., Suite 400,
Franklin, TN 37067
rbinkele@myept.com

**Date debt was incurred?**
5/31/2024

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Any and all assets of the Company and Company's North American, European, Australian, and
New Zealand subsidiaries wherever located, whether now owned or hereafter acquired

**Describe the lien**
Loan Agreement, Security Agreement and Secured Promissory Note

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $12,118,992.4

Column B: Undetermined

**2.2**

JPMorgan Chase Bank, NA – Attn Trade & Working Capital Operations, 10410 Highland Manor Drive, Mail Code : FL3-2424, Tampa, FL 33610

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Cash Collateral fbo Etisalat

**Describe the lien**
Standby Letter of Credit

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☐ Unliquidated
☐ Disputed

Undetermined                $971,932.50

**2.3**

JPMorgan Chase Bank, NA – Attn Trade & Working Capital Operations, 10410 Highland Manor Drive, Mail Code : FL3-2424, Tampa, FL 33610

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Cash Collateral fbo Etisalat

**Describe the lien**
Standby Letter of Credit

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☐ Unliquidated
☐ Disputed

Undetermined                $105,458.68

2.4

JPMorgan Chase Bank, NA -- Attn
Trade & Working Capital Operations,
10410 Highland Manor Drive, Mail
Code : FL3-2424, Tampa, FL 33610

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest
in the same property?**
☑ No

☐ Yes. Specify each creditor, including
this creditor, and its relative priority.

**Describe debtor's property that is subject to
the lien:**
Cash Collateral fbo HT
Kapitalverwaltungsgesellschaft GmbH

Undetermined                           $220,578.32

**Describe the lien**
Standby Letter of Credit

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official
Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☐ Unliquidated
☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional
Page, if any.**                                                $12,118,992.40

**Part 2:   List Others to Be Notified for a Debt That You Already Listed**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of
claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1 EdgeCo, LLC -- c/o FitzGerald Kreditor Bolduc Risbrough LLP,  Attn: Lynne Bolduc, Esq., 2 Park Plaza, Suite 850, Irvine, CA 92614 lbolduc@fkbrlegal.com | 1 | |

**Fill in this information to identify the case:**

Debtor name: DZS Inc.

United States Bankruptcy Court for the: Eastern District of Texas

Case number: Not Yet Assigned

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|

2.1

See Schedule E Attachment

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:** $22,354.03 / $22,354.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

3.1

See Schedule F Attachment
_____

**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**

☐ No

☐ Yes

$88,599,865.51

---

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 <br> _____ | Line _____ <br> ☐ Not listed. Explain <br> _____ | _____ |

---

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $22,354.03 |
| 5b. **Total claims from Part 2** | 5b. | $88,599,865.51 |
| 5c. **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $88,622,219.54 |

SCHEDULE E ATTACHMENT
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)(__) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | BARRINGTON, LONNIE | 3810 STEEPLE CHASE CT | | MIDLOTHIAN | TX | 76065 | 4 | Gross Commission | | | | No | 3.39 | 3.39 |
| 2.002 | CADY, MICHAEL | 906 SWINDLE RD. | | LAFAYETTE | TN | 37083 | 4 | Gross Commission | | | | No | 394.84 | 394.84 |
| 2.003 | DOUGLAS PURK | 4344 RACHEL BLVD | | SPRING HILL | FL | 34607 | 4 | Gross Wages | | | | No | 744.00 | 744.00 |
| 2.004 | FINKELSTEIN, ANDREW ELLIOT | 9750 RED PRIMROSE STREET | | AURORA | CO | 80016 | 4 | Gross Commission | | | | No | 1,052.34 | 1,052.34 |
| 2.005 | FREEMAN, CRAIG WILSON | 3244 LANGLEY DRIVE | | PLANO | TX | 75025 | 4 | Gross Commission | | | | No | 208.03 | 208.03 |
| 2.006 | IRYNA KOZHELETOVA | 2001 TEXAS 360 | APT 6301 | EULESS | TX | 76039 | 4 | Gross Wages | | | | No | 810.00 | 810.00 |
| 2.007 | LIENING, JEFFREY EDWARD | 6801 CORPORATE DR. | APT A16 | PLANO | TX | 75024 | 4 | Gross Commission | | | | No | 219.02 | 219.02 |
| 2.008 | MARIA MIRANDA | 6188 80TH STREET NORTH | UNIT 111 | KENNETH CITY | FL | 33709 | 4 | Gross Wages | | | | No | 1,216.34 | 1,216.34 |
| 2.009 | MARX, WILLIAM FORD | 1255 BROWNELL AVENUE | | ST. LOUIS | MO | 63122 | 4 | Gross Commission | | | | No | 5,389.33 | 5,389.33 |
| 2.010 | MCBRIDE, RYAN LEE | 124 KATY RANCH DRIVE | | WEATHERFORD | TX | 76085 | 4 | Gross Commission | | | | No | 78.73 | 78.73 |
| 2.011 | MENDOZA, TIMOTHY IAN | 10391 W. INDORE DR. | | LITTLETON | CO | 80127 | 4 | Gross Commission | | | | No | 660.10 | 660.10 |
| 2.012 | MICHAEL RANCAN | 523 ALLENS RIDGE DRIVE EAST | | PALM HARBOR | FL | 34683 | 4 | Gross Wages | | | | No | 1,497.60 | 1,497.60 |
| 2.013 | MICHAEL WEISS | 23621 CARONA | | CORNING | CA | 96021 | 4 | Gross Wages | | | | No | 2,000.00 | 2,000.00 |
| 2.014 | PEIRCE, ARJEN | 10768 FAIRMOUNT ROAD | | NEWBURY | OH | 44065 | 4 | Gross Commission | | | | No | 855.79 | 855.79 |
| 2.015 | PERRIER, ALAIN | 1503 COVENTRY COURT | | IRVING | TX | 75019 | 4 | Gross Commission | | | | No | 14.19 | 14.19 |
| 2.016 | SANDRA URENA | 4840 81ST AVENUE NORTH | | TAMPA | FL | 33634 | 4 | Gross Wages | | | | No | 450.00 | 450.00 |
| 2.017 | STEVEN HARRIS | 6255 FRISCO SQUARE BOULEVARD | APT 1224 | FRISCO | TX | 75034 | 4 | Gross Wages | | | | No | 499.20 | 499.20 |
| 2.018 | SVATOS, COLIN | 1007 BARKLEY VIEW COURT | | CROZET | VA | 22932 | 4 | Gross Commission | | | | No | 911.70 | 911.70 |
| 2.019 | THONG TRA | 8232 15TH WAY N. | | ST. PETERSBURG | FL | 33702 | 4 | Gross Wages | | | | No | 1,440.00 | 1,440.00 |
| 2.020 | VOGT, DANIEL | 13445 HIDDEN FALLS DR | | ALEDO | TX | 76008 | 4 | Gross Commission | | | | No | 1,909.43 | 1,909.43 |
| 2.021 | WAYNE MONIZ | 1672 WHEELER DRIVE | | ANGIER | NC | 27501 | 4 | Gross Wages | | | | No | 2,000.00 | 2,000.00 |

**TOTAL**      **22,354.03**      **22,354.03**

In re: DZS Inc.

SCHEDULE F ATTACHMENT

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | [AGGREGATE ACCRUED WARRANTY RESERVE] | | | | | | | | | Accrued Warranty Reserve | X | X | | No | 1,139,570.16 |
| 3.002 | AARAH RESORT | | RAA ATOLL | | | | | 21012 | MALDIVES | Customer Credits | | | | No | 3,499.66 |
| 3.003 | ABB POWER ELECTRONICS INC. | | 601 SHILOH RD | | | PLANO | TX | 75074-7210 | | Trade Payable | | | | No | 1,492.00 |
| 3.004 | ABLE TAPE AND PACKAGING LLC | | 2930 SHANNON CIR | | | PALM HARBOR | FL | 34684 | | GRNI Claim | X | X | | No | 51,179.96 |
| 3.005 | ABY BENEFITS LLC | | 1801 ALMA DRIVE | | | PLANO | TX | 75075 | | Trade Payable | | | | No | 575.00 |
| 3.006 | ACA PACIFIC TECHNOLOGY SINGAPORE PTE LTD | | 20 UPPER CIRCULAR ROAD | #03-01/05 THE RIVERWALK | | SINGAPORE | | 058416 | SINGAPORE | Customer Credits | | | | No | 9,750.00 |
| 3.007 | ACAL BFI GERMANY GMBH | | OPPELNER STRAßE 5 | | | GROßENZELL | | 82194 | GERMANY | GRNI Claim | X | X | | No | 1,864.80 |
| 3.008 | ACCELECOM GA, LLC | | PO BOX 420888 | | | ATLANTA | GA | 30342 | | Customer Credits | | | | No | 25,378.70 |
| 3.009 | ACCELINK TECHNOLOGIES CO., LTD. | | NO. 1 TANHU RD, CANGLONGDAO | DEVELOPEMENT ZONE, JIANGXIA DISTRIC | | WUHAN | | 430025 | CHINA | GRNI Claim | X | X | | No | 71,577.50 |
| 3.010 | ACCELINK TECHNOLOGIES CO., LTD. | | NO. 1 TANHU RD, CANGLONGDAO | DEVELOPEMENT ZONE, JIANGXIA DISTRIC | | WUHAN | | 430025 | CHINA | Trade Payable | | | | No | 126,460.00 |
| 3.011 | ACCEND NETWORKS | | 2530 BERRYESSA RD APT 941 | | | SAN JOSE | CA | 95132-2903 | | Trade Payable | | | | No | 3,885.00 |
| 3.012 | ADMINISTRACION NOTARIA 171 DF, S.C. | | PASEO DE LAS PALMAS NUM. 830 | OFICINA 601-PH LOMAS DE | CHAPULTEPEC I SECCION | MIGUEL HIDALGO | CP | 11000 | MEXICO | Trade Payable | | | | No | 1,130.54 |
| 3.013 | ADVANCED MEDIA TECHNOLOGIES | | 242 24TH AVE NW | | | NORMAN | OK | 73069 | | Extended Warranty | X | X | | No | 1,532.10 |
| 3.014 | ADVANCED PERSONAL COMPUTING INC DBA LIQUID NETWORX | | 415 N. MAIN | | | SAN ANTONIO | TX | 78205 | | Trade Payable | | | | No | 4,315.38 |
| 3.015 | ADVANCED PRECISION SPRING CORP. | | 1754 JUNCTION AVE STE A | | | SAN JOSE | CA | 95112-1037 | | Trade Payable | | | | No | 30,853.61 |
| 3.016 | AECOM TECHNICAL SERVICES INC | | PO BOX 203970 | | | AUSTIN | TX | 78720 | | Customer Credits | | | | No | 4,151.96 |
| 3.017 | AIRGAS USA, LLC | | PO BOX 734672 | | | DALLAS | TX | 75373-0001 | | Trade Payable | | | | No | 6,052.55 |
| 3.018 | AL MANSOOR GENERAL TRADING (L.L.C) | | #211, SECOND FLOOR | AL NOAIMI BUILDING, AL KHALIFE ST. | P.O. BOX 3692 | AJMAN | | | UNITED ARAB EMIRATES | Customer Credits | | | | No | 3,938.98 |
| 3.019 | ALHADATHAH INTL FOR TELECOM & INFORMATION TECH | | EAST END OF ALBALADIA STREET | | | MISURATA | | | LIBYA | Customer Credits | | | | No | 807.98 |
| 3.020 | ALHAMBRA-GRANTFORK TELEPHONE COMPANY | | 114 WALL ST | | | ALHAMBRA | IL | 62001 | | Extended Warranty | X | X | | No | 6.95 |
| 3.021 | ALIXPARTNERS LLP | | 2101 CEDAR SPRINGS ROAD | SUITE 1100 | | DALLAS | TX | 75201 | | Trade Payable | | | | No | 88,942.05 |
| 3.022 | ALLIANCE FOR TELECOMMUNICATIONS INDUSTRY SOLUTIONS, INC. | | 1200 G ST NW STE 500 | | | WASHINGTON | DC | 20005-6706 | | Trade Payable | | | | No | 67,400.00 |
| 3.023 | all-tight GmbH | | WILHELM-BRATFISCH-STRAßE 1 | | | BAD SODEN-SALZMÜNSTER | | 63628 | GERMANY | Trade Payable | | | | No | 1,696.86 |
| 3.024 | ALPHA NOVATECH, INC. | | PO BOX 45509 | | | SAN FRANCISCO | CA | 94145 | | GRNI Claim | X | X | | No | 1,963.00 |
| 3.025 | ALVAREZ & MARSAL DISPUTES AND INVESTIGATIONS LLC | | 2100 ROSS AVENUE | 21ST FLOOR | | DALLAS | TX | 75201 | | Trade Payable | | | | No | 3,861.00 |
| 3.026 | ALZAR INDUSTRIES INC. | | 10 CAPELLA CRT | | | OTTAWA | | K2E 7V6 | CANADA | GRNI Claim | X | X | | No | 102,771.16 |
| 3.027 | AMERICA II ELECTRONICS INC. | | ATTN: DOOR 2 IN REAR | 2260 118TH AVE N | | ST PETERSBURG | FL | 33716 | | Customer Credits | | | | No | 10,467.69 |
| 3.028 | AMERICAN REGISTRY FOR INTERNET NUMBERS, INC. | | PO BOX 759477 | | | BALTIMORE | MD | 21275-9477 | | Trade Payable | | | | No | 500.00 |
| 3.029 | AMEX | | PO BOX 650448 | | | DALLAS | TX | 75265 | | GRNI Claim | X | X | | No | 2,372.85 |
| 3.030 | AMPHENOL CUSTOM CABLE, INC. | | 3221 CHERRY PALM DR. | | | TAMPA | FL | 33619 | | Trade Payable | | | | No | 91,951.48 |
| 3.031 | AMPHENOL TCS (MALAYSIA) SDN BHD. | | PLOT 88A, JALAN PERINDUSTRIAN BKT M | | | S.P.T., PULAU PINANG | | 14000 | MALAYSIA | GRNI Claim | X | X | | No | 4,936.80 |
| 3.032 | AOC TECHNOLOGIES | | 5960 INGLEWOOD DR STE 100 | | | PLEASANTON | CA | 94588 | | GRNI Claim | X | X | | No | 96,839.21 |
| 3.033 | APPS ASSOCIATES, LLC | | 289 GREAT RD STE 308 | | | ACTON | MA | 01720-4768 | | Trade Payable | | | | No | 29,995.00 |
| 3.034 | AQUERA INC. | | 2100 GENG RD STE 210 | | | PALO ALTO | CA | 94303-3307 | | Trade Payable | | | | No | 51,212.00 |
| 3.035 | ARIBA INC | | PO BOX 734605 | | | CHICAGO | IL | 60673 | | Trade Payable | | | | No | 3,185.74 |
| 3.036 | ARMANINO LLP | | 12657 ALCOSTA BLVD STE 500 | | | SAN RAMON | CA | 94583-4600 | | Trade Payable | | | | No | 488,063.16 |
| 3.037 | ARROW ELECTRONICS, INC. | | 155 CHAIN LAKE DR | STE 27 | | HALIFAX | NS | B3S1B3 | CANADA | Trade Payable | | | | No | 36,977.41 |
| 3.038 | ASANA INC | | 633 FOLSOM STREET | | | SAN FRANCISCO | CA | 94107 | | Trade Payable | | | | No | 15,350.40 |
| 3.039 | ASSEMBLY FASTENERS, INC. | | 255 SEMORAN COMMERCE PL | | | APOPKA | FL | 32703-4690 | | Trade Payable | | | | No | 234.72 |
| 3.040 | ASSIA SRL (ARGENTINA) | | CERRITO 1050, 5TH FLOOR | | | BUENOS AIRES | | | ARGENTINA | Intercompany Payable | | | | No | 776.00 |
| 3.041 | ASSOCIATION FOR PASSIVE OPTICAL LAN, INC. | | 105 E 34TH ST | | | NEW YORK | NY | 10016-4601 | | Trade Payable | | | | No | 4,500.00 |
| 3.042 | ATLANTIC PEST CONTROL LAWN SPRAYING INC | | P O BOX 759 | | | OZONA | TX | 34660 | | Trade Payable | | | | No | 652.70 |
| 3.043 | ATOP CORPORATION | | ATOP INFORMATION HARBOUR | JINJINLIN ECONOMICAL ZONE | FUCHENG DISTRICT | MIANYANG | | 621000 | CHINA | Trade Payable | | | | No | 3,870.00 |

SCHEDULE F ATTACHMENT

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.044 | AUDITBOARD INC | | 12900 PARK PLAZA DRIVE | SUITE 200 | | CERRITOS | CA | 90703 | | Trade Payable | | | | No | 34,218.60 |
| 3.045 | AVALARA, INC. | | DEPT CH 16781 | | | PALATINE | IL | 60055-0001 | | Trade Payable | | | | No | 79,897.91 |
| 3.046 | AVNET ELECTRONICS | | 2105 LUNDY AVENUE | | | SAN JOSE | CA | 95131 | | Trade Payable | | | | No | 569,096.29 |
| 3.047 | AXCEN PHOTONICS CORPORATION | | 6F., NO. 119, BAOZHONG RD. | XINDIAN DISTRICT | ATTEN: LUKE HUANG | NEW TAIPEI CITY | | 23144 | TAIWAN | GRNI Claim | X | X | | No | 672.00 |
| 3.048 | BAKER & MCKENZIE LLP | | 1900 N. PEARL STREET | SUITE 1500 | | DALLAS | TX | 75201 | | Trade Payable | | | | No | 771,115.64 |
| 3.049 | BAKER BOTTS L.L.P. | | ONE SHELL PLAZA 910 LOUISIANA ST | | | HOUSTON | TX | 77002 | | Trade Payable | | | | No | 2,560,580.24 |
| 3.050 | BAY ALARM | | PO BOX 7137 | | | SAN FRANCISCO | CA | 94120-7137 | | Trade Payable | | | | No | 282.00 |
| 3.051 | BDO USA LLP | | 5300 PATTERSON AVE SE STE 100 | | | GRAND RAPIDS | MI | 49512-9626 | | Trade Payable | | | | No | 1,554,792.00 |
| 3.052 | BELL CANADA | | 5115 CREEKBANK RD, E2-M2 | | | MISSISSAUGA | ON | L4W 5R1 | CANADA | Extended Warranty | X | X | | No | 4,693.70 |
| 3.053 | BIE-TECH ANSTALT | | WIRTSCHAFTSPARK 44 | | | ESCHEN | | 9492 | LIECHTENSTEIN | GRNI Claim | X | X | | No | 628.00 |
| 3.054 | Bie-Tech Anstalt | | WIRTSCHAFTSPARK 44 | | | ESCHEN | | 9492 | LIECHTENSTEIN | Trade Payable | | | | No | 635.04 |
| 3.055 | BILLINGS PUBLIC SCHOOLS | | 415 N 30TH ST | SCHOOL DISTRICT APT2 | | BILLINGS | MT | 59101 | | Customer Credits | | | | No | 100.00 |
| 3.056 | BOARDROOM BUSINESS SOLUTIONS PTE LTD (FORMERLY EE PENG LIANG) | | 50 RAFFLES PLACE | #32-01 SINGAPORE LAND TOWER | | SINGAPORE | | 048623 | SINGAPORE | Trade Payable | | | | No | 9,629.75 |
| 3.057 | BOWEI TECHNOLOGY COMPANY LTD. | | ROOM 201, BUILDING 2 | NO 306, GUSHUI ROAD, HAINING ECONOMIC DEVELOPMENT DISTRICT | | JIAXING CITY | | 314006 | CHINA | GRNI Claim | X | X | | No | 803,568.00 |
| 3.058 | BOWEI TECHNOLOGY COMPANY LTD. | | ROOM 201, BUILDING 2 | NO 306, GUSHUI ROAD, HAINING ECONOMIC DEVELOPMENT DISTRICT | | JIAXING CITY, ZHEJIANG | | 314006 | CHINA | Trade Payable | | | | No | 5,728,034.00 |
| 3.059 | BOWEN | | 34 MAIN STREET EXT | SUITE 203 | | PLYMOUTH | MA | 02360 | | Trade Payable | | | | No | 904,791.47 |
| 3.060 | BPM, LLP | | 10 ALMADEN BLVD STE 1000 | | | SAN JOSE | CA | 95113-2238 | | Trade Payable | | | | No | 352,348.99 |
| 3.061 | BRACEWELL LLP | | 711 LOUISIANA STREET | STE 2300 | | HOUSTON | TX | 77002 | | Trade Payable | | | | No | 122,690.00 |
| 3.062 | BREKO Bundesverband Breitbandkommunikation e.V. | | MENUHINSTRABE 6 | | | BONN | | 53113 | GERMANY | Trade Payable | | | | No | 11,712.99 |
| 3.063 | BROADBAND FORUM | | 5177 BRANDIN CT | | | FREMONT | CA | 94538-5109 | | Trade Payable | | | | No | 19,950.00 |
| 3.064 | BROADBAND GIBRALTAR LIMITED | | SUITE 951 EUROPORT | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | Customer Credits | | | | No | 1,114.22 |
| 3.065 | BROADBAND V.I. LLC | | 72 KRONPRINDSENS GADE | | | SAINT THOMAS | VI | 00802 | | Customer Credits | | | | No | 21.39 |
| 3.066 | BUGLAS Bundesverband Glasfaseranschluss e. V. | | EDUARD-PFLÜGER-STRAßE 58 | | | BONN | | D-53113 | GERMANY | Trade Payable | | | | No | 8,436.40 |
| 3.067 | CAD MICROSOLUTIONS INC | | 30, INTERNATIONAL BLVD, UNIT 1 | | | TORONTO | ON | M9W 1A2 | CANADA | Trade Payable | | | | No | 2,914.93 |
| 3.068 | CALLISONRTKL, INC | | 9620 CHESAPEAKE DR | STE 106 | | SAN DIEGO | CA | 92123 | | Customer Credits | | | | No | 2,515.80 |
| 3.069 | CAMBRIDGE INDUSTRIES USA INC. | | 2445 AUGUSTINE DR FL 6 | | | SANTA CLARA | CA | 95054-3032 | | Trade Payable | | | | No | 156,970.00 |
| 3.070 | CANON FINANCIAL SERVICES, INC | | 14904 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0149 | | Trade Payable | | | | No | 13,114.85 |
| 3.071 | CANTEEN REFRESHMENT SERVICES | | 9501 PALM RIVER RD | | | TAMPA | FL | 33619-4431 | | Trade Payable | | | | No | 4,553.39 |
| 3.072 | CAPITOL SERVICES. INC | | PO BOX 1831 | | | AUSTIN | TX | 78767-1831 | | Trade Payable | | | | No | 3,832.88 |
| 3.073 | CCH INCORPORATED | | P.O. BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | | Trade Payable | | | | No | 105.00 |
| 3.074 | CDE LIGHTBAND | | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | | Customer Credits | | | | No | 1,625.32 |
| 3.075 | CDE LIGHTBAND | | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | | Extended Warranty | X | X | | No | 5,534.87 |
| 3.076 | CELLCOM ISRAEL LTD | | CELLCOM WAREHOUSE LTD | 27,, YAD KHARUTSIM | | NETANYA | | 4250582 | ISRAEL | Customer Credits | | | | No | 111.00 |
| 3.077 | CENTRAL OKLAHOMA TELEPHONE COMPANY | | 223 N BROADWAY AVE | | | DAVENPORT | OK | 74026 | | Extended Warranty | X | X | | No | 4,566.67 |
| 3.078 | CENTRAL TRENCHING | | 5200 7TH AVE SW | | | MINOT | ND | 58701 | | Customer Credits | | | | No | 446.55 |
| 3.079 | CHARLTON MEDIA GROUP PTE LTD | | 101 CECIL ST. #17-09 TONG ENG | BUILDING | | SINGAPORE | | 069533 | SINGAPORE | Trade Payable | | | | No | 8,500.00 |
| 3.080 | CHENGDU SUPERXON COMMUNICATIONS TECHNOLOGY CO LTD | | NO. 666 SHAOJIA STREET | | | SICHUAN | | 610200 | CHINA | Trade Payable | | | | No | 2,140.00 |
| 3.081 | CHEROKEE TELEPHONE COMPANY | | 403 N SERVICE RD | | PO BOX 445 | CALERA | OK | 74730 | | Customer Credits | | | | No | 9,521.42 |
| 3.082 | CHESTERFIELD COUNTY RADIO SHOP | | PO BOX 40 | | | CHESTERFIELD | VA | 23832 | | Customer Credits | | | | No | 281.31 |
| 3.083 | CHIRAG MODY | C/O THE BROWN LAW FIRM | ATTN SAADIA HASHMI | 767 THIRD AVENUE, SUITE 2501 | | NEW YORK | NY | 10017 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.084 | CHIRAG MODY | C/O GAINEY MCKENNA & EGLESTON | ATTN THOMAS J. MCKENNA | 260 MADISON AVE, 22ND FLOOR | | NEW YORK | NY | 10017 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.085 | CI SEARCH GROUP LLC | | 106 N DENTON TAP RD | STE 210-106 | | COPPELL | TX | 75019 | | Trade Payable | | | | No | 55,000.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.086 | CIBT | | 1600 INTERNATIONAL DR | SUITE 600 | | MCLEAN | VA | 22102 | | Trade Payable | | | | No | 1,444.00 |
| 3.087 | CIG SHANGHAI CO., LTD. | | BLOCK B NO. 505 | JIANGYUE ROAD, MINHANG DISTRICT | | SHANGHAI | | 201114 | CHINA | Customer Credits | | | | No | 6.89 |
| 3.088 | CISCO SYSTEMS INC | | 170 W TASMAN DR BLDG 11 | | | SAN JOSE | CA | 95134-1700 | | Trade Payable | | | | No | 583,953.00 |
| 3.089 | CITY OF PINELLAS PARK | | 6051 78TH AVE N | | | PINELLAS PARK | FL | 33781-2209 | | Trade Payable | | | | No | 50.00 |
| 3.090 | CITY OF SEATTLE | | 1300 N 97TH ST | | | SEATTLE | WA | 98103 | | Customer Credits | | | | No | 275.00 |
| 3.091 | CLEAR DIGITAL NETWORKS, INC | | 202 E EARLL DR STE 140 | | | PHOENIX | AZ | 85012 | | Customer Credits | | | | No | 9.65 |
| 3.092 | CLEARLINE INFRASTRUCTURE SOLUTIONS | | RANDJESPARK | CNR. GEORGE RD AND 15TH RD | | MIDRAND | | 1682 | SOUTH AFRICA | Customer Credits | | | | No | 518.00 |
| 3.093 | CNT NETWORK TECHNOLOGY | | 14 EL-SADAT AXIS | 1ST SETTLEMENT | | NEW CAIRO | | | EGYPT | Customer Credits | | | | No | 60,537.06 |
| 3.094 | COACHELLA VALLEY WATER DISTRICT | | 51501 TYLER ST | | | COACHELLA | CA | 92236 | | Customer Credits | | | | No | 320.00 |
| 3.095 | CODALE ELECTRIC SUPPLY | | 5225 W 2400 S | | | WEST VALLEY CITY | UT | 84120 | | Customer Credits | | | | No | 445.16 |
| 3.096 | COGENT COMMUNICATIONS, INC | | PO BOX 791087 | | | BALTIMORE | MD | 21279-1087 | | Trade Payable | | | | No | 1,564.57 |
| 3.097 | COILCRAFT INC. | | 1102 SILVER LAKE RD | | | CARY | IL | 60013-1658 | | Trade Payable | | | | No | 989.00 |
| 3.098 | COMMUNICATIONS SUPPLY CORPORATION | | 25 AMICA WAY | | | LINCOLN | RI | 02865 | | Customer Credits | | | | No | 176.60 |
| 3.099 | COMPUTER PACKAGES INC | | 11 N WASHINGTON ST STE 300 | | | ROCKVILLE | MD | 20850-4263 | | Trade Payable | | | | No | 27,365.00 |
| 3.100 | COMPUTERSHARE TRUST COMPANY, INC. | | DEPT CH 19228 | | | PALATINE | IL | 60055-0001 | | Trade Payable | | | | No | 21,491.02 |
| 3.101 | CONCERN: EMPLOYEE ASSISTANCE PROGRAM | | 2490 HOSPITAL DR STE 310 | | | MOUNTAIN VIEW | CA | 94040-4125 | | Trade Payable | | | | No | 7,416.00 |
| 3.102 | CONCOTE CORPORATION DBA INSUL-FAB | | 600 FREEPORT PKWY STE 150 | | | COPPELL | TX | 75019-3871 | | Trade Payable | | | | No | 1,662.00 |
| 3.103 | CONCUR TECHNOLOGIES, INC. | | 62157 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0621 | | Trade Payable | | | | No | 6,045.17 |
| 3.104 | CONTENT MANAGEMENT CORPORATION DBA MULTIVIEW CANADA | | 50 MINTHORN BLVD STE 800 | | | THORNHILL | ON | L3T 7X8 | CANADA | Trade Payable | | | | No | 12,000.00 |
| 3.105 | COOLTRON INDUSTRIAL SUPPLY, INC. | | 19929 HARRISON AVE | | | CITY OF INDUSTRY | CA | 91789-2848 | | Trade Payable | | | | No | 19,998.00 |
| 3.106 | COPY CONTROL MANAGEMENT INC. | | 11806 RACE TRACK RD | | | TAMPA | FL | 33626-3105 | | Trade Payable | | | | No | 240.92 |
| 3.107 | CORNING OPTICAL COMMUNICATIONS LLC | | 4200 CORNING PL | | | CHARLOTTE | NC | 28216-1298 | | Trade Payable | | | | No | 146,620.80 |
| 3.108 | CORODATA RECORDS MANAGEMENT, INC. | | PO BOX 842638 | | | LOS ANGELES | CA | 90084-2638 | | Trade Payable | | | | No | 3,518.51 |
| 3.109 | COX COMMUNICATIONS INC. | | 121 S MARTIN L KING BLVD | | | LAS VEGAS | NV | 89106 | | Customer Credits | | | | No | 1,391.03 |
| 3.110 | COX COMMUNICATIONS INC. | | 121 S MARTIN L KING BLVD | | | LAS VEGAS | NV | 89106 | | Extended Warranty | X | X | | No | 8,924.76 |
| 3.111 | COX CONSULTING NETWORK LLC | | 12600 HILL COUNTRY BLVD | | | BEE CAVE | TX | 78738 | | Trade Payable | | | | No | 47,112.55 |
| 3.112 | CRAIG PACKAGING LTD | | 5911 CARMAN ROAD SOUTH | | | IROQUOIS | ON | K0E 1K0 | CANADA | Trade Payable | | | | No | 1,258.73 |
| 3.113 | CSA GROUP TESTING & CERTIFICATION INC | | 178 REX DALE BLVD | | | TORONTO | ON | M9W 1R3 | CANADA | Trade Payable | | | | No | 2,030.00 |
| 3.114 | CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | | Trade Payable | | | | No | 5,406.62 |
| 3.115 | DAITAN LABS SOLUCOES EM TECNOLGIA S/A | | AV. SELMA PARADA N 201 | BLOCO 1 CONJUNTO 141 | CONDOMINIO GALLERIA, OFFICE PARK-BAIRRO JARDIM MADALENA | SAO PAULO | | | BRAZIL | Trade Payable | | | | No | 60,917.56 |
| 3.116 | DANBY BARCODING, LLC | | 1800 WATMEAD RD | | | KERNERSVILLE | NC | 27284 | | GRNI Claim | X | X | | No | 10,992.00 |
| 3.117 | DASAN NETWORK SOLUTIONS INC | | DASAN TOWER | 49 DAEWANGPANGYO-RO 644 BEON-GIL | | SOUTH KOREA | | | KOREA, REPUBLIC OF | Trade Payable | | | | No | 1,348,123.75 |
| 3.118 | DASAN NETWORK SOLUTIONS INC - INV | | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA | GRNI Claim | X | X | | No | 8,799,674.65 |
| 3.119 | DASAN NETWORK SOLUTIONS, INC.(KOREA) | | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA | Intercompany Receivable Credit | | | | No | 71.00 |
| 3.120 | DATA CLOUD TECHNOLOGIES, LLC | ATTN JAMES F. MCDONOUGH | 3621 VININGS SLOPE, SUITE 4320 | | | ATLANTA | GA | 30339 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.121 | DATA2LOGISTICS, LLC | | 12631 WESTLINKS DR STE 3 | | | FORT MYERS | FL | 33913-8627 | | Trade Payable | | | | No | 346,692.34 |
| 3.122 | DATAPLUS ADVANTAGE INC dba OPEN DOOR SOLUTIONS | | 8500 N STEMMONS FRWY | SUITE 2035 | | DALLAS | TX | 75247 | | Trade Payable | | | | No | 14,957.76 |
| 3.123 | DEEPLY DIGITAL | | 343 N 3RD ST | | | MONTROSE | CO | 81401 | | Customer Credits | | | | No | 118.68 |
| 3.124 | DELL MARKETING L.P. | | 1 DELL WAY | | | ROUND ROCK | TX | 78682-7000 | | Trade Payable | | | | No | 32,734.20 |
| 3.125 | Delta Electronics (Switzerland) AG | | FREIBURGSTRASSE 251 | | | BERN BÜMPLITZ | | 3018 | SWITZERLAND | Trade Payable | | | | No | 4,700.01 |
| 3.126 | DESCARTES SYSTEMS (USA) LLC | | 2030 POWERS FERRY RD SE | | | ATLANTA | GA | 30339-2823 | | Trade Payable | | | | No | 133,148.15 |

SCHEDULE F ATTACHMENT
Creditors Who Have Nonpriority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.127 | Deutsche Telekom AG | | FRIEDRICH-EBERT-ALLEE 140 | | | BONN | | 53113 | GERMANY | Trade Payable | | | | No | 11,429.96 |
| 3.128 | DEVANCE AV DESIGN, INC. | | 2833 TRINITY SQUARE DR STE 173 | | | CARROLLTON | TX | 75006-3319 | | Trade Payable | | | | No | 270.63 |
| 3.129 | DHL EXPRESS USA INC | | 16592 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Trade Payable | | | | No | 17,444.41 |
| 3.130 | DIGIASIA PTE LTD | | C/O ECOMM TECH PTE LTD | 83 MARINE PARADE CENTRAL #01-568 | | SINGAPORE | | 440083 | SINGAPORE | Customer Credits | | | | No | 20.00 |
| 3.131 | DIGICOMM INTERNATIONAL INC | | 1 DIGICOMM DR | | | ENGLEWOOD | CO | 80112 | | Customer Credits | | | | No | 152,941.06 |
| 3.132 | DIGI-KEY | | 701 BROOKS AVE. SOUTH | PO BOX 677 | | THIEF RIVER FALLS | MN | 56701 | | Trade Payable | | | | No | 4,888.81 |
| 3.133 | DIGITAL INSURANCE, LLC | | 200 GALLERIA PKWY SE STE 1950 | | | ATLANTA | GA | 30339-5946 | | Trade Payable | | | | No | 169,806.43 |
| 3.134 | DONNELLEY FINANCIAL LLC | | PO BOX 842282 | | | BOSTON | MA | 02284-2282 | | Trade Payable | | | | No | 20,994.95 |
| 3.135 | DOYLESTOWN TELEPHONE | | 28 E MARION ST | | | DOYLESTOWN | OH | 44230 | | Extended Warranty | X | X | | No | 448.12 |
| 3.136 | DREMEC BEFESTIGUNGSELEMENTE GMBH | | GEWERBESTRASE 15 | | | LÖHNE | | 32584 | GERMANY | GRNI Claim | X | X | | No | 1,419.20 |
| 3.137 | DSBJ PTE. LTD. | | 11 BISHAN STREET 21 #03-01 | | | SINGAPORE | | 573943 | SINGAPORE | GRNI Claim | X | X | | No | 101,852.72 |
| 3.138 | DSBJ PTE. LTD. | | 11 BISHAN STREET 21 #03-01 | | | SINGAPORE | | 573943 | SINGAPORE | Trade Payable | | | | No | 13,809.18 |
| 3.139 | DSL EXTENSION | | [ADDRESS NOT PROVIDED] | | | | | | | Litigation Claim | X | X | X | No | 0.00 |
| 3.140 | DTC WORLD CORPORATION PTE LTD | | 7 GAMBAS CRESCENT #05-24 | ARK @ GAMBAS | | SINGAPORE | | | SINGAPORE | Trade Payable | | | | No | 7,180.46 |
| 3.141 | DZS INC. | | 5700 TENNYSON PARKWAY | | | PLANO | TX | 75024 | | GRNI Claim | X | X | | No | 94,854.65 |
| 3.142 | DZS INC. | | 5700 TENNYSON PARKWAY, SUITE 400 | | | PLANO | TX | 75024 | | Intercompany Payable | | | | No | 871.00 |
| 3.143 | DZS INTERNATIONAL INC. | | 5700 TENNYSON PARKWAY, SUITE 400 | | | PLANO | TX | 75024 | | Intercompany Payable | | | | No | 200,673.00 |
| 3.144 | DZS INTERNATIONAL INC. - BELGIUM REP OFFICE | | KLEINE BOLLOSTRAAT 21 | | | 3120 TREMELO | | | BELGIUM | Intercompany Receivable Credit | | | | No | 27,538.00 |
| 3.145 | DZS LIMITED | | 54 PORTLAND PLACE | | | LONDON | ENGLAND | W1B 1DY | UNITED KINGDOM | GRNI Claim | X | X | | No | 111.42 |
| 3.146 | DZS LTD. | | 54 PORTLAND PLACE | | | LONDON | | W1B 1DY | UNITED KINGDOM | Intercompany Loan | | | | No | 6,731,709.00 |
| 3.147 | DZS LTD. | | 54 PORTLAND PLACE | | | LONDON | | W1B 1DY | UNITED KINGDOM | Intercompany Payable | | | | No | 234,171.00 |
| 3.148 | DZS SERVICES INC. | | 5700 TENNYSON PARKWAY, SUITE 400 | | | PLANO | TX | 75024 | | Intercompany Payable | | | | No | 3,034,128.00 |
| 3.149 | EB EMPLOYEE SOLUTIONS LLC | | 200 BUSINESS PARK DRIVE | SUITE 311 | | ARMONK | NY | 10504 | | Trade Payable | | | | No | 9,052.74 |
| 3.150 | EBV ELEKTRONIK VERTRIEBS-GMBH | | BURGDORFERSTR. 2 | | | BURGWEDEL | | 30938 | GERMANY | GRNI Claim | X | X | | No | 1,699.20 |
| 3.151 | EBV Elektronik Vertriebs-GmbH | | BURGDORFERSTR. 2 | | | BURGWEDEL | | 30938 | GERMANY | Trade Payable | | | | No | 27,711.81 |
| 3.152 | ECU LINE MIDDLE EAST LLC | | BETWEEN R/A 6 & 7, EUROCENTRE BLDG | JAFZA, PO BOX 28430 | EMIRATES ISLAMIC BANK-POB 6564 | DUBAI | | | UNITED ARAB EMIRATES | Trade Payable | | | | No | 252.81 |
| 3.153 | ELMA ELECTRONIC | | HOFSTRASSE 93 | | | WETZIKON | | | SWITZERLAND | GRNI Claim | X | X | | No | 641.99 |
| 3.154 | ELMA ELECTRONIC AG | | HOFSTRASSE 93 | | | WETZIKON | | 8620 | SWITZERLAND | GRNI Claim | X | X | | No | 47,524.91 |
| 3.155 | Elma Electronic AG | | HOFSTRASSE 93 | | | WETZIKON | | 8620 | SWITZERLAND | Trade Payable | | | | No | 759,961.50 |
| 3.156 | EMIRATES TELECOMMUNICATIONS CORP. | | ETISALAT SHARJAH | PO BOX 980 | | SHARJAH | | | UNITED ARAB EMIRATES | Extended Warranty | X | X | | No | 6,429.27 |
| 3.157 | ENTOS DESIGN, INC. | | 5400 LYNDON B JOHNSON FWY STE 125 | | | DALLAS | TX | 75240-1005 | | Trade Payable | | | | No | 1,475.06 |
| 3.158 | EQUANT BRAZIL LTDA | | AV DAS NACOES UNIDAS, 12901 TORRE NORTE | 2 ANDAR BROOKLIN NOVO | CNPJ: 66.624.776/0001-90 | SAO PAULO, SP | | CEP 04578-903 | BRAZIL | Customer Credits | | | | No | 1,858.83 |
| 3.159 | EQUINSA NETWORKING | | C/PRIMAVERA,14 | POL.IND.LAS MONJAS | 28850 TORREJON DE ARDOZ | MADRID | | 28850 | SPAIN | Customer Credits | | | | No | 903.40 |
| 3.160 | EQUIPOS DE COMUNICACIONES S.A. | | C/O ZHONE TECHNOLOGIES, INC | 7195 OAKPORT ST | | OAKLAND | CA | 94621 | | Customer Credits | | | | No | 4,543.24 |
| 3.161 | ESPRESS MOON LLC DBA GAGELIST | | 8500 CYPRESSWOOD DR STE 206 | | | SPRING | TX | 77379-7105 | | Trade Payable | | | | No | 1,000.00 |
| 3.162 | ETSI-EUROPEAN TELECOMMUNICATIONS STANDARDS INSTITUTE | | 650 ROUTE DES LUCIOLES | | | SOPHIA ANIPOLIS, CEDEX | | 06921 | FRANCE | Trade Payable | | | | No | 25,512.83 |
| 3.163 | EU-TEL | | VAN TONNINGEN WEG 1 | ORANJE STAD | | ST. EUSTATIUS | | | CARIBBEAN NETHERLANDS | Customer Credits | | | | No | 13,927.00 |
| 3.164 | EVISORT INC | | 49 STEVENSON STREET | | | SAN FRANCISCO | CA | 94105 | | Trade Payable | | | | No | 44,345.60 |
| 3.165 | EXHIBITION FREIGHTING LTD | | THE GRANARY, MOAT FARM | COLLIER STREET | | KENT | | TN12 9RR | UNITED KINGDOM | Trade Payable | | | | No | 7,182.31 |
| 3.166 | FABRICIO A. BERRIOS | C/O RIGRODSKY LAW P.A. | ATTN SETH D. RIGRODSKY, ESQ. | 1007 NORTH ORANGE STREET, SUITE 453 | | WILMINGTON | DE | 19801 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.167 | FABRINET WEST INC | | 4900 PATRICK HENRY DR | | | SANTA CLARA | CA | 95054-1822 | | Trade Payable | | | | No | 16,216,340.23 |
| 3.168 | FAIRMONT AUSTIN | | 101 RED RIVER ST | | | AUSTIN | TX | 78701 | | Customer Credits | | | | No | 4,500.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.169 | FARBER TELEPHONE COMPANY | | DBA MISSOURICOM | PO BOX 49 | | OREGON | MO | 64473 | | Customer Credits | | | | No | 500.00 |
| 3.170 | FERROTEC USA CORPORATION | | 33 CONSTITUTION DR | | | BEDFORD | NH | 03110-6000 | | Trade Payable | | | | No | 1,400.00 |
| 3.171 | FIBER BROADBAND ASSOCIATION | | PO BOX 1300 | | | SPOKANE | WA | 99210-1300 | | Trade Payable | | | | No | 60,050.00 |
| 3.172 | FIBER CONNECT | | 29 PUMPKIN HOLLOW RD | BLDG 17 | | EGREMONT | MA | 01230 | | Extended Warranty | X | X | | No | 850.81 |
| 3.173 | FISCHER ELEKTRONIK GMBH & CO. KG | | NOTTEBOHMSTR. 28 | | | LÜDENSCHEID | | 58511 | GERMANY | GRNI Claim | X | X | | No | 3,431.95 |
| 3.174 | FLOQAST | | 14721 CALIFA ST | | | SHERMAN OAKS | CA | 91411-3107 | | Trade Payable | | | | No | 8,139.47 |
| 3.175 | FLORIDA METAL SERVICES INC | | 6951 108TH AVE | | | LARGO | FL | 33777-1615 | | Trade Payable | | | | No | 1,240.20 |
| 3.176 | FOLZ COMMUNICATIONS & NETWORKS | | C/O ZHONE TECHNOLOGIES | 7195 OAKPORT ST | | OAKLAND | CA | 94621 | | Customer Credits | | | | No | 111.99 |
| 3.177 | FORETHOUGHT.NET | | C/O ZHONE TECHNOLOGIES INC | 7195 OAKPORT ST | | OAKLAND | CA | 94621 | | Customer Credits | | | | No | 267.88 |
| 3.178 | FULTON JEANG PLLC | | 6333 E. MOCKINGBIRD LN #147-2191 | | | DALLAS | TX | 75214 | | Trade Payable | | | | No | 1,620.00 |
| 3.179 | FURUKAWA ELECTRIC LATAM S.A. - SURCURSAL ARGENTINA | | MAIPU 255 PISO: 11 DPTO: B | 1084-CIUDAD AUTONOMA BUENOS AIRES | MELISA GISELA CARREGAMEAIPU | BUENOS AIRES | | C1091AAR | ARGENTINA | Customer Credits | | | | No | 3,868.20 |
| 3.180 | FURUKAWA ELECTRIC LATAM SA | | RUA HASDRUBAL BELLEGARD, 820 | CIDADE INDUSTRIAL | | CURITIBA | | 81460120 | BRAZIL | Customer Credits | | | | No | 110,281.60 |
| 3.181 | FUTURE ELECTRONICS (CDA) LTD. | | P.O. BOX 12539 | STATION CENTRE-VILLE | | MONTREAL | QC | H3C 5G7 | CANADA | Trade Payable | | | | No | 285.04 |
| 3.182 | FUTURE ELECTRONICS (US) LLC. | | 237 HYMUS BLVD. | | | POINTE CLAIRE | | H95 5C7 | CANADA | GRNI Claim | X | X | | No | 22,516.80 |
| 3.183 | FUTUREWEI TECHNOLOGIES, INC. | | 2330 CENTRAL EXPY | | | SANTA CLARA | CA | 95050-2516 | | Trade Payable | | | | No | 35,647.08 |
| 3.184 | FUTURUM COMMUNICATIONS CORP | | 910 16TH ST STE 1022 | | | DENVER | CO | 80202 | | Customer Credits | | | | No | 185.33 |
| 3.185 | GENEXIS SWEDEN AB | | 127 39 SKARHOLMEN | STENSATRAVAGEN 13, HUS C | | SWEDEN | | 127 39 | SWEDEN | Customer Credits | | | | No | 858.50 |
| 3.186 | GENIA SOFTWARE DEVELOPERS LLC | | 2721 EXECUTIVE PARK DR STE 4 | | | WESTON | FL | 33331-3640 | | Trade Payable | | | | No | 1,900.00 |
| 3.187 | GEORGIA PUBLIC WEB | | 1470 RIVEREDGE PKWY | | | ATLANTA | GA | 30328 | | Customer Credits | | | | No | 19,960.51 |
| 3.188 | GLOBAL FABTECH (SHANGHAI) CO. LTD. | | NO. 318 TIANFU RD, JIUTING TOWN | SONGJIANG | | SHANGHAI | CHINA | 201615 | CHINA | GRNI Claim | X | X | | No | 26,350.16 |
| 3.189 | Gmont cable, s.r.o. | | BLANENSKÁ 355 | | | KURIM | | 664 34 | CZECH REPUBLIC | Trade Payable | | | | No | 2,326.49 |
| 3.190 | GOEPEL ELECTRONICS LLC | | 4030 W BRAKER LN STE 310 | | | AUSTIN | TX | 78759-5332 | | Trade Payable | | | | No | 9,868.11 |
| 3.191 | GOLDEN WEST TELECOMMUNICATIONS | | 525 E 4TH ST | | | DELL RAPIDS | SD | 57022 | | Extended Warranty | X | X | | No | 126.62 |
| 3.192 | GOLDFIELD TELECOM INC. | | 611 N MAIN ST | | | GOLDFIELD | IA | 50542 | | Extended Warranty | X | X | | No | 53,025.25 |
| 3.193 | GOLDFIELD TELECOM, LC | | 611 N MAIN ST | | | GOLDFIELD | IA | 50542-5045 | | Trade Payable | | | | No | 1,754.86 |
| 3.194 | GONGJIN ELECTRONIC (HONGKONG) LIMITED | | FLAT A6 13/F LEAHANDER CENTRE, 28# | WANG WO TSAI STREET | IBAN: 012-581-9-208229-7, | TSUEN WAN | | | HONG KONG | GRNI Claim | X | X | | No | 1,198,015.68 |
| 3.195 | GOODWIN PROCTER LLP | | 100 NORTHERN AVE | | | BOSTON | MA | 02210 | | Trade Payable | | | | No | 42,431.10 |
| 3.196 | GOTO TECHNOLOGIES USA, INC. | | PO BOX 50264 | | | LOS ANGELES | CA | 90074-0264 | | Trade Payable | | | | No | 6,653.26 |
| 3.197 | GRAND RIVER MUTUAL TELEPHONE CORP | | C/O RANDY'S SHORT STOP | HWY 65 WEST | | LINEVILLE | IA | 50147 | | Extended Warranty | X | X | | No | 153.39 |
| 3.198 | GRANT THORNTON CLIENT ACCOUNT | | 33911 TREASURY CTR | | | CHICAGO | IL | 60694-3900 | | Trade Payable | | | | No | 18,200.00 |
| 3.199 | GRAZITTI INTERACTIVE INC | | 340 E MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043-4004 | | Trade Payable | | | | No | 8,600.00 |
| 3.200 | GREEN CPA FIRM INC | | 323 LENNON LN FL 1 | | | WALNUT CREEK | CA | 94598-2497 | | Trade Payable | | | | No | 120.00 |
| 3.201 | GRM INFORMATION MANAGEMENT SERVICES | | 41099 BOYCE ROAD | | | FREMONT | CA | 94538 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.202 | GRM INFORMATION MANAGEMENT SERVICES | ATTN STEVEN A. BOOSKA | P.O. BOX 2169 FILE # 20240138 | | | OAKLAND | CA | | | Litigation Claim | X | X | X | No | 0.00 |
| 3.203 | GRUPO KMC CAMPOS Y CAMPOS SC | | INSURGENTES SUR 619-PISO 10 | COL NAPOLES DEL BENITO JUAREZ | | MEXICO | | 03810 | MEXICO | Trade Payable | | | | No | 9,861.45 |
| 3.204 | GTT AMERICAS LLC | | 7900 TYSONS ONE PL STE 1450 | | | MCLEAN | VA | 22102-5973 | | Trade Payable | | | | No | 572.01 |
| 3.205 | GUYANA TELEPHONE & TELEGRAPH CO. LTD | | ONE COMMUNICATIONS (GUYANA) INC. | BRICKDAM, GEORGETOWN | PO BOX 10628 | GEORGETOWN | | | GUYANA | Extended Warranty | X | X | | No | 22,661.65 |
| 3.206 | H&C CORPORATE SERVICES LIMITED | | APOLLO HOUSE EAST | 4TH FLOOR, 87 MARY STREET | PO BOX 698 | GEORGE TOWN | | | CAYMAN ISLANDS | Trade Payable | | | | No | 4,500.00 |
| 3.207 | HALLMARK NAMEPLATE INC | | 1717 LINCOLN AVE | | | MOUNT DORA | FL | 32757 | | GRNI Claim | X | X | | No | 212.43 |
| 3.208 | HALLMARK NAMEPLATE INC | | 1717 LINCOLN AVE | | | MOUNT DORA | FL | 32757-4110 | | Trade Payable | | | | No | 2,679.07 |
| 3.209 | HASOUB FOR IMPORT, EXPORT FLOOR | | 31 OMAR BAKIR STREET, 9TH FLOOR | OTHMAN BIN AFAN SQUARE | | HELIOPOLIS, CAIRO | | | EGYPT | Extended Warranty | X | X | | No | 440.79 |
| 3.210 | HAYNES AND BOONE LLP | | 2323 VICTORY AVENUE | SUITE 700 | | DALLAS | TX | 75219 | | Trade Payable | | | | No | 14,980.00 |
| 3.211 | HAYS SPECIALIST RECRUITMENT (CANADA) INC | | 8 KING STREET E | 20TH FLOOR | | TORONTO | ON | M5C 1B5 | CANADA | Trade Payable | | | | No | 38,067.45 |

SCHEDULE F ATTACHMENT

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.212 | HEILIND ELECTRONICS INC | | 307 CRANES ROOST BLVD STE 1020 | | | ALTAMONTE SPRINGS | FL | 32701 | | GRNI Claim | X | X | | No | 3,988.61 |
| 3.213 | HICKORY TELEPHONE COMPANY | | C/O ZHONE TECHNOLOGIES, INC | 7195 OAKPORT ST | | OAKLAND | CA | 94621 | | Extended Warranty | X | X | | No | 1,077.25 |
| 3.214 | HIGH POINT NETWORKS, LLC | | 1201 GRAND AVE STE 7 | | | BILLINGS | MT | 59102 | | Customer Credits | | | | No | 3,999.00 |
| 3.215 | HILGERS PLLC DBA HILGERS GRABEN | | 1320 LINCOLN MALL, SUITE 200 | | | LINCOLN | NE | 68508 | | Trade Payable | | | | No | 19,469.00 |
| 3.216 | HISENSE BROADBAND, INC. | | 2580 N. 1ST | SUITE 400 | | SAN JOSE | CA | 95131 | | Trade Payable | | | | No | 105.00 |
| 3.217 | HISENSE BROADBAND, INC. | | 800 W 5TH AVE STE 201A | | | NAPERVILLE | IL | 60563 | | GRNI Claim | X | X | | No | 845,668.00 |
| 3.218 | HOLLAND & KNIGHT LLP | | 524 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | | Trade Payable | | | | No | 56,060.50 |
| 3.219 | HOSPITALITY PURVEYORS INC. | | SANDALS RESORTS INTERNATIONAL | 5 KENT AVENUE | | MONTEGO BAY | | | JAMAICA | Customer Credits | | | | No | 50.23 |
| 3.220 | HUA KE SUPPLY CHAIN (HK) LTD | | ROOM 601, FLOOR 6, WEIDA CENTER | NO. 8, YUAN AN PING STREET | XIAO LI, SHA TIAN, XIN JIE | | | | HONG KONG | Customer Credits | | | | No | 12,525.80 |
| 3.221 | HUDSON TOWERS AT SHORE CENTER, LLC | | PO BOX 82650 | | | GOLETA | CA | 93118-2650 | | Trade Payable | | | | No | 122,425.64 |
| 3.222 | HYTEC INTER CO., LTD. | | C/O HYTEC INTER CO.,LTD. | AKIHABARA SF BLDG 8 FL | | TOKYO | | 101-0033 | JAPAN | Customer Credits | | | | No | 289.00 |
| 3.223 | ICE SYSTEMS, INC. | | ICE SYSTEMS, INC. | P.O. BOX 11126 | | HAUPPAUGE | NY | 11788 | | Trade Payable | | | | No | 81.12 |
| 3.224 | ICONECTIV, LLC | | 100 SOMERSET CORPORATE BLVD | | | BRIDGEWATER | NJ | 08807-2842 | | Trade Payable | | | | No | 1,290.00 |
| 3.225 | IDENTIBRANDS POWERED BY PROFORMA | | 23021 N 15TH AVE STE 103 | | | PHOENIX | AZ | 85027-1358 | | Trade Payable | | | | No | 688.44 |
| 3.226 | IMPERIUM DATA NETWORKS, LLC | | 8508 BENJAMIN RD STE D. | | | TAMPA | FL | 33634 | | Customer Credits | | | | No | 113.10 |
| 3.227 | INFINERA CORPORATION | | 6373 SAN IGNACIO AVE | | | SAN JOSE | CA | 95119-1200 | | Trade Payable | | | | No | 19,924.70 |
| 3.228 | INFINITY BROADBAND LTD | | 409 WALKERS ROAD | GEORGE TOWN | | GRAND CAYMAN | | KY1-1201 | CAYMAN ISLANDS | Extended Warranty | X | X | | No | 7,576.50 |
| 3.229 | INFORMA CONNECT LIMITED | | SUITE N, THE OCTAGON | 27 MIDDLEBOROUGH | | COLCHESTER | | CO1 1TG | UNITED KINGDOM | Trade Payable | | | | No | 8,629.54 |
| 3.230 | INFORMA TECH LLC (DBA OMDIA) | | PO BOX 745426 | | | ATLANTA | GA | 30374-5426 | | Trade Payable | | | | No | 103,668.50 |
| 3.231 | INFORMA TELECOMS & MEDIA | | 5 HOWICK PLACE | | | LONDON | | SW1P 1 WG | UNITED KINGDOM | Trade Payable | | | | No | 17,955.00 |
| 3.232 | INFRANUM | | 11-17 RUE DE L AMIRAL | HAMELIN | | PARIS | | 75116 | FRANCE | Trade Payable | | | | No | 5,878.27 |
| 3.233 | INGRAM MICRO (N.Z) LIMITED | | 78 APOLLO DRIVE | PRIVATE BAG 102-921 | AUCKLAND, NEW ZEALAND | ROSEDALE | | 0632 | NEW ZEALAND | Trade Payable | | | | No | 177,655.78 |
| 3.234 | INGRAM MICRO INC. | | C/O VOX NETWORK SOLUTIONS | 250 E GRAND AVE STE 55 | REF NBR: P10700 | SOUTH SAN FRANCISCO | CA | 94080 | | Customer Credits | | | | No | 2,814.34 |
| 3.235 | INNOSYSTEM AG | | REBGASSE 12 | | | ZEININGEN | | 4314 | SWITZERLAND | GRNI Claim | X | X | | No | 64,734.55 |
| 3.236 | Innosystem AG | | REBGASSE 12 | | | ZEININGEN | | 4314 | SWITZERLAND | Trade Payable | | | | No | 33,184.95 |
| 3.237 | INSTA TELECOM LIMITED | | HOUSE NO. 40 WAZIR AKBAR KHAN | ROAD MAIN STREET | | KABUL | | | AFGHANISTAN | Customer Credits | | | | No | 92.26 |
| 3.238 | INTERBEL TELEPHONE | | 300 DEWEY AVE | | | EUREKA | MT | 59917 | | Customer Credits | | | | No | 228.40 |
| 3.239 | INTERCONNECT CABLE | | 16090 FLIGHT PATH DR | | | BROOKSVILLE | FL | 34604-6824 | | Trade Payable | | | | No | 9,675.68 |
| 3.240 | INTERNATIONAL TELECOMMUNICATION UNION | | PLACE DES NATIONS | | | SWITZERLAND | | 1211 | SWITZERLAND | Trade Payable | | | | No | 748.28 |
| 3.241 | INTERTEK TESTING SERVICES NA, INC. | | 1950 EVERGREEN BLVD. | SUITE 100 | | DULUTH | GA | 30096 | | Trade Payable | | | | No | 2,600.00 |
| 3.242 | INTERTRUST BANK (CAYMAN) LIMITED | | CAYMAN HARBOUR PLACE, 4TH FLR | 103 SOUTH CHURCH ST | | GRAND CAYMAN | | | CAYMAN ISLANDS | Trade Payable | | | | No | 6,654.00 |
| 3.243 | IPXI LEGACY PLACE INVESTORS, LLC | | 3843 W CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073-2304 | | Trade Payable | | | | No | 213,732.63 |
| 3.244 | IT&IS MACHINE SHOP | | 5-6916 MCKEOWN DR | | | GREELY | ON | K4P 1A2 | CANADA | Trade Payable | | | | No | 393.46 |
| 3.245 | ITV-3, INC | | I3 BROADBAND | 808 DENNISON DR | | CHAMPAIGN | IL | 61820 | | Extended Warranty | X | X | | No | 58,459.06 |
| 3.246 | JABIL TECHNOLOGIES (WUHAN) LTD | | GREAT WALL INNOVATIVE | SCIENCE & TECHNOLOGY PARK, EASTLAKE | HIGH-TECH, DEVELOPMENT ZONE | WUHAN | PC | 430223 | CHINA | GRNI Claim | X | X | | No | 415,697.60 |
| 3.247 | JABIL TECHNOLOGIES (WUHAN) LTD | | GREAT WALL INNOVATIVE | SCIENCE & TECHNOLOGY PARK, EASTLAKE | HIGH-TECH, DEVELOPMENT ZONE | WUHAN | PC | 430223 | CHINA | Trade Payable | | | | No | 1,021,915.79 |
| 3.248 | JABIL TECHNOLOGY (WUHAN) LTD | | #3 GREAT WALL INNOVATIVE SCIENCE & TECHNOLOGY PARK, | EASTLAKE HIGH-TECH, DEVELOPMENT ZONE, | | WUHAN | | 430223 | CHINA | Customer Credits | | | | No | 7,353.69 |
| 3.249 | JALAN INTER CONTINENTAL HOTELS PRIVATE LIMITED | | 9C, LORD SINHA ROAD | | | KOLKATA - 700 071 | WEST BENGAL | | INDIA | Customer Credits | | | | No | 847.22 |
| 3.250 | JAMS, INC. | | 18881 VON KARMAN AVE STE 350 | | | IRVINE | CA | 92612-6589 | | Trade Payable | | | | No | 40,000.00 |
| 3.251 | JASON SHIM | C/O COCHRAN LAW PLLC | 8140 WALNUT HILL LN. SUITE 250 | | | DALLAS | TX | 75231 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.252 | JASON SHIM | C/O THE ROSEN LAW FIRM, P.A. | ATTN PHILIP KIM | 275 MADISON AVE, 40TH FLOOR | | NEW YORK | NY | 10116 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.253 | JIPYONG LLC | | 26F, GRAND CENTRAL A | 14 SEJONG-DAERO | | JUNG-GU | | 04527 | KOREA, REPUBLIC OF | Trade Payable | | | | No | 99,741.00 |

SCHEDULE F ATTACHMENT

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.254 | JONES LANG LASALLE BROKERAGE, INC. | | 71700 TREASURY CENTER | | | CHICAGO | IL | 60694-0001 | | Trade Payable | | | | No | 45,618.19 |
| 3.255 | JSPLUMB PTY LTD | | SUITE 2107, 187 LIVERPOOL ST. | | | SYDNEY | | 2000 | AUSTRALIA | Trade Payable | | | | No | 3,190.00 |
| 3.256 | K&L GROUP, INC. | | 2067 APA RD | | | POINT ROBERTS | WA | 98281-8802 | | Trade Payable | | | | No | 67,158.00 |
| 3.257 | K.M.A ADVANCED TECHNOLOGIES LTD | | HATAKHANA 64 ,BINYAMINA-GIV'AT ADA ISRAEL | | | BINYAMIN | | 30500 | ISRAEL | Customer Credits | | | | No | 624.00 |
| 3.258 | KAI UEBACH | | [ADDRESS NOT PROVIDED] | | | | | | | Litigation Claim | X | X | X | No | 0.00 |
| 3.259 | KANOKLA TELEPHONE ASSOCIATION | | PO BOX 111 | | | CALDWELL | KS | 67022 | | Extended Warranty | X | X | | No | 83.03 |
| 3.260 | KBA DOCUMENT SOLUTIONS, LLC | | PO BOX 31001-2882 | | | PASADENA | CA | 91110-0001 | | Trade Payable | | | | No | 1,290.15 |
| 3.261 | KEITH LINK | C/O THE BRISCO LAW FIRM, PLLC | ATTN WILLIE C. BRISCOE | 12700 PARK CENTRAL DRIVE, SUITE 520 | | DALLAS | TX | 75251 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.262 | KELLEY DRYE & WARREN LLP | | 3 WORLD TRADE CENTER | 175 GREENWICH ST | | NEW YORK | NY | 10007-2439 | | Trade Payable | | | | No | 2,345.50 |
| 3.263 | KEYMILE LTDA. | | RUA VICTOR CIVITA 55 BL 6 GR 607 | | | RIO DE JANEIRO | | | BRAZIL | Intercompany Payable | | | | No | 36,280.00 |
| 3.264 | KEYS PAYROLL | | 17 ROAD 210, DEGLA, MAADI | | | CAIRO | | | EGYPT | Trade Payable | | | | No | 24,517.58 |
| 3.265 | KHAITAN & CO LLP | | 3RD FLOOR, EMBASSY QUEST, 45/1 | MAGRATH ROAD | | BANGALORE | | 560025 | INDIA | Trade Payable | | | | No | 425.00 |
| 3.266 | KLEINSCHMIDT | | 450 LAKE COOK RD | | | DEERFIELD | IL | 60015-5510 | | Trade Payable | | | | No | 2,843.11 |
| 3.267 | KOH YOUNG AMERICA, INC. | | 1950 EVERGREEN BLVD STE 200 | | | DULUTH | GA | 30096-9079 | | Trade Payable | | | | No | 5,200.00 |
| 3.268 | KPMG LLP. | | PO BOX 120754 | | | DALLAS | TX | 75312-0754 | | Trade Payable | | | | No | 276,556.00 |
| 3.269 | LABEL-AID SYSTEMS, INC. | | 104 CELTIC CIR | | | MADISON | AL | 35758 | | GRNI Claim | X | X | | No | 105.55 |
| 3.270 | LABEL-AID SYSTEMS, INC. | | 104 CELTIC CIR | | | MADISON | AL | 35758-1837 | | Trade Payable | | | | No | 2,808.30 |
| 3.271 | LAFC SPORTS,LLC | | 3939 S FIGUEROA ST | | | LOS ANGELES | CA | 90037 | | Customer Credits | | | | No | 2,000.00 |
| 3.272 | LAIRD TECHNOLOGIES (FORMERLY INSTRUMENT SPECIALTIES) | | 16401 SWINGLEY RIDGE RD STE 700 | | | CHESTERFIELD | MO | 63017 | | GRNI Claim | X | X | | No | 389.00 |
| 3.273 | LAIRD TECHNOLOGIES (FORMERLY INSTRUMENT SPECIALTIES) | | 16401 SWINGLEY RIDGE RD STE 700 | | | CHESTERFIELD | MO | 63017-0744 | | Trade Payable | | | | No | 6,410.00 |
| 3.274 | LANDSBERG ORORA | | 8311 CENTRAL AVE | | | NEWARK | CA | 94560-3433 | | Trade Payable | | | | No | 1,500.00 |
| 3.275 | LAUGHLIN AFB | | 477 4TH ST STE 4 | SIMON 830-298-4502 | | LAUGHLIN AFB | TX | 78843 | | Customer Credits | | | | No | 576.49 |
| 3.276 | LEADTAIL INC | | 25 NW 23RD PLACE | SUITE 6 #311 | | PORTLAND | OR | 97210 | | Trade Payable | | | | No | 15,000.00 |
| 3.277 | LIBERTY IBEROAMERICA, S.L.U. | | P.H. PLAZA DEL ESTE, AVENIDA CENTENIAL | BOULEVARD COSTA DEL ESTE | PARQUE LEFEVRE BOROUGH | PANAMA CITY | | | PANAMA | Customer Credits | | | | No | 17,401.26 |
| 3.278 | LIBERTY TELECOM | | 1116 JOHNATHAN FORK RD | | | LIBERTY | KY | 42539-5541 | | Trade Payable | | | | No | 73,500.00 |
| 3.279 | LILAC COMMUNICATIONS INC | | 1550 WEWATTA ST | SUITE 710 | | DENVER | CO | 80202 | | Trade Payable | | | | No | 4,700.00 |
| 3.280 | LINKEDIN CORPORATION | | 1000 W MAUDE AVE | | | SUNNYVALE | CA | 94085-2810 | | Trade Payable | | | | No | 24,584.62 |
| 3.281 | LTC NETWORKS | | 1001 KENTUCKY ST | | | PRINCETON | NM | 64673 | | Extended Warranty | X | X | | No | 118.18 |
| 3.282 | LUMENTUM OPERATIONS LLC | | 1001 RIDDER PARK DR | | | SAN JOSE | CA | 95131-2314 | | Trade Payable | | | | No | 14,849.80 |
| 3.283 | MANPOWER INC. | | 21271 NETWORK PL | | | CHICAGO | IL | 60673 | | GRNI Claim | X | X | | No | 84,745.31 |
| 3.284 | MANTI TELEPHONE COMPANY | | 40 W UNION ST | | | MANTI | UT | 84642 | | Extended Warranty | X | X | | No | 164.57 |
| 3.285 | MAPUSOFT TECHNOLOGIES INC | | 2455 STAPLES RD | | | MOBILE | AL | 36605-4532 | | Trade Payable | | | | No | 720.00 |
| 3.286 | MARVIN TEST SOLUTIONS INC | | 1770 KETTERING | | | IRVINE | CA | 92614 | | Trade Payable | | | | No | 3,422.00 |
| 3.287 | MASTER ELECTRONICS | | 1220 OLYMPIC BLVD. | | | SANTA MONICA | CA | 90404 | | Trade Payable | | | | No | 8,298.00 |
| 3.288 | MDCC MAGDEBURG CITY-COM GMBH | | WEITLINGSTR 22 | | | MAGDEBURG | | 39104 | GERMANY | Customer Credits | | | | No | 664.60 |
| 3.289 | MEDIA DEFINED INC. | | PO BOX 140126 | | | DALLAS | TX | 75214-0126 | | Trade Payable | | | | No | 215.76 |
| 3.290 | MEDIANT COMMUNICATIONS | | PO BOX 29976 | | | NEW YORK | NY | 10087-9976 | | Trade Payable | | | | No | 485.96 |
| 3.291 | MEDICINE PARK TELEPHONE COMPANY | | ONE BIG ROCK BOULEVARD | PO BOX 171 | | MEDICINE PARK | OK | 73557 | | Customer Credits | | | | No | 231.35 |
| 3.292 | MEGA ELECTRONICS INC | | 4B JULES LANE | | | NEW BRUNSWICK | NJ | 08901 | | GRNI Claim | X | X | | No | 2,780.00 |
| 3.293 | MEKONGNET | | BUILDING #95, 4TH FLOOR, NORODOM BLVD | | KHM | PHNOM PENH | | 00855 | CAMBODIA | Customer Credits | | | | No | 162.00 |
| 3.294 | MICROCHIP TECHNOLOGY INC. | | 2355 W CHANDLER BLVD | | | CHANDLER | AZ | 85224 | | GRNI Claim | X | X | | No | 26,736.30 |
| 3.295 | MICROCHIP TECHNOLOGY INC. | | 2355 W CHANDLER BLVD | | | CHANDLER | AZ | 85224-6199 | | Trade Payable | | | | No | 9,190.40 |
| 3.296 | MID-HUDSON CABLE | | 207 JEFFERSON HEIGHTS | | | CATSKILL | NY | 12414 | | Customer Credits | | | | No | 26,390.42 |
| 3.297 | MMX COMMUNICATIONS SERVICES LTD | | UNIT 100, SOLAR PARK, HIGHLANDS ROAD | | | SOLIHULL | | B90 4SH | UNITED KINGDOM | Trade Payable | | | | No | 93,661.67 |
| 3.298 | MOBINIL FOR IMPORTING | | BUILDING B126-B | SMART VILLAGE, KILO 29 CAIRO | ALEXANDRA ROAD | GIZA | | | EGYPT | Customer Credits | | | | No | 15,490.74 |
| 3.299 | MORGAN STANLEY & CO LLC. | ATTN: BANKING OPERATIONS-STOCK OPTI | 1300 THAMES ST FL 4 | | | BALTIMORE | MD | 21231-3495 | | Trade Payable | | | | No | 63,816.68 |
| 3.300 | MOTION MICRO SOLUTIONS | | 4017 CARLING AVENUE | SUITE 101 | | KANATA | ON | K2K 2A3 | CANADA | Trade Payable | | | | No | 40,535.04 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.301 | MOTOROLA SOLUTIONS INC | | C/O CONSOLIDATION CNTR | EXPEDITORS INTERNATIONAL | 849 THOMAS DRIVE | BENSENVILLE | IL | 60106 | | Customer Credits | | | | No | 544.05 |
| 3.302 | MOURI TECH LLC | | 1183 W JOHN CARPENTER FWY | | | IRVING | TX | 75039 | | Trade Payable | | | | No | 207,731.70 |
| 3.303 | MOUSER ELECTRONICS, INC. | | 1810 GILLISPIE WAY | SUITE 101 | | EL CAJON | CA | 92020 | | GRNI Claim | X | X | | No | 13,139.27 |
| 3.304 | MULTILANE INC | | 48521 WARM SPRINGS BLVD STE 310 | | | FREMONT | CA | 94539-7792 | | Trade Payable | | | | No | 10,536.89 |
| 3.305 | MYAKKA COMMUNICATIONS | | C/O ZHONE TECHNOLOGIES INC. | 7195 OAKPORT ST | | OAKLAND | CA | 94621 | | Customer Credits | | | | No | 8,417.42 |
| 3.306 | NAC GROUP, INC. DBA NEW ADVANTAGE CORP. | | 1790 COMMERCE AVE N | | | SAINT PETERSBURG | FL | 33716-4211 | | Trade Payable | | | | No | 451.20 |
| 3.307 | NATCO COMMUNICATIONS INC. | | 301 E MAIN ST | | | FLIPPIN | AR | 72634 | | Customer Credits | | | | No | 866.55 |
| 3.308 | NATIVE NETWORK, INC. | | 250 E PENNY RD STE 200 | | | WENATCHEE | WA | 98801 | | Customer Credits | | | | No | 19.77 |
| 3.309 | NCC GROUP | | 1731 TECHNOLOGY DR. | SUITE 880 | | SAN JOSE | CA | 95110 | | Trade Payable | | | | No | 6,255.00 |
| 3.310 | NDS LEASING | | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | | Trade Payable | | | | No | 1,821.72 |
| 3.311 | NERA ECONOMIC CONSULTING | | PO BOX 7427-6754 | | | PHILADELPHIA | PA | 19170 | | Trade Payable | | | | No | 49,210.00 |
| 3.312 | NETCOMM WIRELESS PTY LTD | | LEVEL 1, 18-20 ORION ROAD | | | LANE COVE | NSW | 2066 | AUSTRALIA | Intercompany Payable | | | | No | 11,388,843.00 |
| 3.313 | NETLIST, INC. | | 175 TECHNOLOGY DR STE 150 | | | IRVINE | CA | 92618 | | GRNI Claim | X | X | | No | 22,875.00 |
| 3.314 | NETLIST, INC. | | 175 TECHNOLOGY DR STE 150 | | | IRVINE | CA | 92618-2479 | | Trade Payable | | | | No | 79,300.00 |
| 3.315 | Neumann & Muller GmbH & Co. KG | | DEUTZ-MULHEIMER STRABE 165 | | | KOLN | | 51063 | GERMANY | Trade Payable | | | | No | 2,170.57 |
| 3.316 | NEWROADS TELECOM | | C/O ZHONE TECHNOLOGIES, INC | 7195 OAKPORT ST | | OAKLAND | CA | 94621 | | Customer Credits | | | | No | 781.25 |
| 3.317 | NFOC | | ROAD NO 1 | SOMCABLE HQ, FLOOR 1 | | HARGEISA | SOMALI AND | | SOMALIA | Customer Credits | | | | No | 5,924.80 |
| 3.318 | N-ITUS CO.,LTD | | 4F 153-8, LS-RO, GUNPO-SI | | | GUNPO, GYEONGGI | | 15808 | KOREA, REPUBLIC OF | Trade Payable | | | | No | 1,223,812.87 |
| 3.319 | NOLATO SILIKONTEKNIK (BEIJING) CO., LTD. | | ROOM 209, 2ND FLOOR, BLDG 208, 7# | EAST RONGCHANG RD | BEIJING DEVELOPMENT AREA | BEIJING | | 100176 | CHINA | GRNI Claim | X | X | | No | 1,379.04 |
| 3.320 | NORMAN FAUST | C/O ROGGE DUNN GROUP | ATTN ROGGE DUNN | 500 N. AKARD ST., SUITE 1900 | | DALLAS | TX | 75201 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.321 | NORTH WEBER & BAUGH LLP | | 2251 GRANT RD STE H | | | LOS ALTOS | CA | 94024-6958 | | Trade Payable | | | | No | 46,494.60 |
| 3.322 | NORTHWESTEL | | 183 RANGE RD | | | WHITEHORSE | YT | Y1A 3E5 | CANADA | Customer Credits | | | | No | 571.14 |
| 3.323 | NORVADO | | 43705 US HIGHWAY 63 | | | CABLE | WI | 54821 | | Extended Warranty | X | X | | No | 5,169.57 |
| 3.324 | NOTARÍA JUAN AZNAR DE LA HAZA | | PLAZA DEL MARQUÉS DE SALAMANCA 9, 2 | | | MADRID | | 28006 | SPAIN | Trade Payable | | | | No | 1,130.54 |
| 3.325 | NOVOS FIBER | | 3100 OLYMPUS BLVD, | SUITE 410 | | DALLAS | TX | 75019 | | Customer Credits | | | | No | 175.00 |
| 3.326 | NTS COMMUNICATIONS | | 5307 W LOOP 289 | STE 306 | | LUBBOCK | TX | 79414 | | Customer Credits | | | | No | 1,293.53 |
| 3.327 | O.C.E. ELECTRONICS LIMITED | | 26 CONCOURSE GATE-UNIT 7 | | | NEPEAN | ON | K2E 7T7 | CANADA | Trade Payable | | | | No | 498.75 |
| 3.328 | OCTOTEL PTY LTD | | UNIT 17 GALLAGHER PLACE, 16 SUTTIE AVENUE | | | MIDRAND | | | SOUTH AFRICA | Customer Credits | | | | No | 257,382.29 |
| 3.329 | OMEGA GLOBAL TECHNOLOGIES INC | | 19 GREAT OAKS BLVD | SUITE #30 | | SAN JOSE | CA | 95119 | | Trade Payable | | | | No | 900.00 |
| 3.330 | ONE COMMUNICATIONS (GUYANA) INC. | | BRICKDAM, GEORGETOWN | PO BOX 10628 | | GEORGETOWN | | | GUYANA | Customer Credits | | | | No | 12,603.01 |
| 3.331 | OPEN TELECOM, INC. | | 803 DAERYUNG TECHNOTWON II, 33-33 | GASAN DIGITAL 1-RO, KUMCHEON-KU | | SEOUL | | 08594 | KOREA, REPUBLIC OF | GRNI Claim | X | X | | No | 13,825.63 |
| 3.332 | OPENSCORING OU | | PÕLLU 9 | | | KILINGI-NÕMME | | 86304 | ESTONIA | Trade Payable | | | | No | 7,850.00 |
| 3.333 | ORACLE AMERICA, INC. | | 500 ORACLE PKWY | | | REDWOOD CITY | CA | 94065-1677 | | Trade Payable | | | | No | 1,686,628.12 |
| 3.334 | O-RAN Alliance e.V. | | BUSCHKAULER WEG 27 | | | ALFTER | | 53347 | GERMANY | Trade Payable | | | | No | 25,000.00 |
| 3.335 | PACIFIC HOSPITALITY GROUP | | 2532 DUPONT DR | | | IRVINE | CA | 92612 | | Customer Credits | | | | No | 1,000.00 |
| 3.336 | PARAGOULD LIGHT WATER AND CABLE | | CABLE DEPARTMENT | 1901 JONES RD | | PARAGOULD | AR | 72450 | | Extended Warranty | X | X | | No | 2,550.09 |
| 3.337 | PASTELS INC. | | GIL PUYAT AVE CORNER CHINO ROCES AVE, COMFOODS BLDG ROOM 515 | | | MAKATI CITY | | 1200 | PHILIPPINES | Customer Credits | | | | No | 1,746.20 |
| 3.338 | PAYMENT PROCESSING SERVICES LLC | | 237 HANBURY ROAD E | SUITE 17-357 | | CHESAPEAKE | VA | 23322 | | Trade Payable | | | | No | 15,141.94 |
| 3.339 | PCAOB | | 1666 K ST. NW | | | WASHINGTON | DC | 20006 | | Trade Payable | | | | No | 4,800.00 |
| 3.340 | PEND OREILLE PUBLIC UTILITIES DISTRICT | | 130 NORTH WASHINGTON | | | NEWPORT | WA | 99156 | | Extended Warranty | X | X | | No | 860.02 |
| 3.341 | PEND OREILLE TELEPHONE | | 110 W PINE ST | | | NEWPORT | WA | 99156 | | Customer Credits | | | | No | 194.65 |
| 3.342 | PEPPER SQUARE INC. | | 13355 NOEL RD STE 1100 | | | DALLAS | TX | 75240-6694 | | Trade Payable | | | | No | 1,764.00 |
| 3.343 | PERFICIENT, INC. | | 555 MARYVILLE UNIVERSITY DRIVE, SUITE 600 | | | SAINT LOUIS | MO | 63141 | | Litigation Claim | X | X | X | No | 0.00 |

SCHEDULE F ATTACHMENT

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.344 | PERFICIENT, INC. | C/O SPENCER FANE LLP | ATTN LAURIE PATTON | 5700 GRANITE PARKWAY, SUITE 650 | | PLANO | TX | 75024 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.345 | PHD COMMUNICATIONS, LLC | | 4951 AIRPORT PKWY STE 770 | | | ADDISON | TX | 75001-6062 | | Trade Payable | | | | No | 6,820.68 |
| 3.346 | PHOTO ETCH TECHNOLOGY | | 71 WILLIE ST. | | | LOWELL | MA | 01854 | | Trade Payable | | | | No | 1,025.00 |
| 3.347 | Photonwares corporation | | 15 PRESIDENTIAL WAY | | | WOBURN | MA | 01801-1040 | | Trade Payable | | | | No | 7,800.00 |
| 3.348 | PLUME DESIGN, INC. | | 325 LYTTON AVE | | | PALO ALTO | CA | 94301 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.349 | PLUME DESIGN, INC. | C/O ABRAMS & BAYLISS LLP | ATTN J. PETER SHINDEL, JR. AND MATTHEW L. MILLER | 20 MONTCHANIN ROAD, SUITE 200 | | WILMINGTON | DE | 19807 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.350 | POLYRACK NORTH AMERICA CORP | | 1600 HIGHLAND CORPORATE DR | | | CUMBERLAND | RI | 02864 | | GRNI Claim | X | X | | No | 715.00 |
| 3.351 | POLYRACK NORTH AMERICA CORP. | | 1600 HIGHLAND CORPORATE DR | | | CUMBERLAND | RI | 02864-1798 | | Trade Payable | | | | No | 28,500.00 |
| 3.352 | POTTER ANDERSON & CORROON LLP | | 1313 N MARKET ST STE 600 | | | WILMINGTON | DE | 19801-6101 | | Trade Payable | | | | No | 71,245.98 |
| 3.353 | POWER SOLUTIONS LLC | | P.O. BOX 100 | | | BARRINGTON | RI | 02806 | | GRNI Claim | X | X | | No | 17,718.00 |
| 3.354 | POWERTEC SOLUTIONS INTERNATIONAL, LLC | | 44 REVOLUTION DR | | | FRANKLIN | KY | 42134-4006 | | Trade Payable | | | | No | 68,796.00 |
| 3.355 | POWER-WIN TECHNOLOGY CORP. | | 5F-6, NO. 79. SEC. 1 | HSIN-TAI 5TH RD, SHI-CHI | | TAIPEI HSIEN | | 22101 | TAIWAN | GRNI Claim | X | X | | No | 31,311.04 |
| 3.356 | PPC BROADBAND, INC. | | 29031 NETWORK PL | | | CHICAGO | IL | 60673 | | GRNI Claim | X | X | | No | 13,373.00 |
| 3.357 | PPC BROADBAND, INC. | | 29031 NETWORK PL | | | CHICAGO | IL | 60673-1290 | | Trade Payable | | | | No | 45,287.55 |
| 3.358 | PROCOM | | 452 CASTEEL RD | | | BRUCETON MILLS | WV | 26525 | | Customer Credits | | | | No | 309.09 |
| 3.359 | PROCOM | | 452 CASTEEL RD | | | BRUCETON MILLS | WV | 26525 | | Extended Warranty | X | X | | No | 172.36 |
| 3.360 | PROPER HOTEL | | 11372 PONDHURST WAY | | | RIVERSIDE | CA | 92505 | | Customer Credits | | | | No | 1,000.00 |
| 3.361 | PROSCEND COMMUNICATIONS INC | | 2F, NO.36, INDUSTRY E. RD. IV | | | HSINCHU | | 300093 | TAIWAN | GRNI Claim | X | X | | No | 45,000.00 |
| 3.362 | PROTEK COMPANY PVT LTD | | H.NORIGHT 4FL., LONUZIYAARAIYMAGU, | | | MALE | | | MALDIVES | Customer Credits | | | | No | 366.83 |
| 3.363 | PRUDENTIAL TECHNOLOGY CO LTD | | 1202#,  NO.18, BU LONG ROAD | | | | | 00000 | CHINA | GRNI Claim | X | X | | No | 125,542.14 |
| 3.364 | PRUDENTIAL TECHNOLOGY CO LTD | | 1202#,  NO.18, BU LONG ROAD | | | SHEN ZHEN | | 00000 | CHINA | Trade Payable | | | | No | 1,203,829.71 |
| 3.365 | PRYOR METALS LTD | | 2623 FENTON ROAD | | | OTTAWA | ON | K1T 3T8 | CANADA | Trade Payable | | | | No | 34,547.98 |
| 3.366 | PSW-UMFORMTECHNIK GMBH | | AM STADION 9 | | | ELZE | | 31008 | GERMANY | GRNI Claim | X | X | | No | 85,139.10 |
| 3.367 | PULSE ELECTRONICS INC. | | 15255 INNOVATION DR STE 100 | | | SAN DIEGO | CA | 92128-3410 | | Trade Payable | | | | No | 1,617.98 |
| 3.368 | PYLON ELECTRONICS INC. | | 6355 DANVILLE RD #10 | | | MISSISSAUGA | ON | L5T 2L4 | CANADA | Trade Payable | | | | No | 2,046.40 |
| 3.369 | QCOL INC | | PO BOX 7 | | | MARKLEYSBURG | PA | 15459 | | Extended Warranty | X | X | | No | 714.36 |
| 3.370 | QUANTA CLOUD TECHNOLOGY USA LLC | | 1010 RINCON CIRCLE | | | SAN JOSE | CA | 95131 | | Trade Payable | | | | No | 34,100.00 |
| 3.371 | QUANTUM TELECOMMUNICATION, INC. | | 2975B MANCHESTER RD | | | MANCHESTER | MD | 21102 | | Extended Warranty | X | X | | No | 13.13 |
| 3.372 | QUEST FORUM | | 1310 N COURTHOUSE RD STE 890 | | | ARLINGTON | VA | 22201-2596 | | Trade Payable | | | | No | 13,200.00 |
| 3.373 | QUESTEX LLC | | 685 3RD AVE FL 21 | | | NEW YORK | NY | 10017-4145 | | Trade Payable | | | | No | 9,750.00 |
| 3.374 | QUILL LLC | | 100 SCHELTER RD | | | LINCOLNSHIRE | IL | 60069-3602 | | Trade Payable | | | | No | 109.86 |
| 3.375 | R. BRAD MURANO DBA VETRO PICTURES | | 15799 SPECTRUM DR | | | ADDISON | TX | 75001-6340 | | Trade Payable | | | | No | 36,451.06 |
| 3.376 | RCHILLI | | 2603 CAMINO RAMON | SUITE 272 | | SAN RAMON | CA | 94583 | | Trade Payable | | | | No | 9,000.00 |
| 3.377 | REBOUND TECHNOLOGY GROUP HOLDINGS LTD | | RIVERGATE HOUSE | NEWBURY BUSINESS PARK | | LONDON, NEWBURY | | RG14 2PZ | UNITED KINGDOM | Trade Payable | | | | No | 6,916.25 |
| 3.378 | RED WOOD TECHNOLOGIES, LLC | C/O DAVID PRIDHAM, DOMINION HARBOR GROUP | 200 CRESCENT COURT, SUITE 1550 | | | DALLAS | TX | 75201 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.379 | RED WOOD TECHNOLOGIES, LLC | | 812 WEST MCDERMOTT DRIVE, #1038 | | | ALLEN | TX | 75013 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.380 | REDIS INC | | 303 2ND ST | NORTH TOWER STE 525 | | SAN FRANCISCO | CA | 94107 | | Trade Payable | | | | No | 21,974.76 |
| 3.381 | RELX INC dba LEXISNEXIS | | P.O. BOX 9584 | | | BRONX | NY | 10087 | | Trade Payable | | | | No | 399.75 |
| 3.382 | RHENUS WAREHOUSING SOLUTIONS IND LLC | | 915 AIRTECH PKWY STE 198 | | | PLAINFIELD | IN | 46168-7459 | | Trade Payable | | | | No | 5,169.71 |
| 3.383 | RICHARDS LAYTON & FINGER PA | | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 | | Trade Payable | | | | No | 75,968.00 |
| 3.384 | RIFTIO INDIA PRIVATE LIMITED | | 3/C, 7TH C MAIN RD | KORAMANGALA 1A BLOCK, KORAMANGALA 3 BLOCK | KORAMANGALA, BENGALURU | KARNATAKA | | 560034 | INDIA | Intercompany Payable | | | | No | 709,765.00 |
| 3.385 | ROCHESTER NETWORK SUPPLY INC DBA ROCNET SUPPLY | | 1319 RESEARCH FOREST | | | MACEDON | NY | 14502 | | Trade Payable | | | | No | 7,377.29 |
| 3.386 | ROCKWELL COOPERATIVE TELEPHONE ASSOCIATION | | C/O ZHONE TECHNOLOGIES, INC. | 7195 OAKPORT ST | | OAKLAND | CA | 94621 | | Customer Credits | | | | No | 2,115.37 |
| 3.387 | ROSENBERGER SITE SOLUTIONS GMBH | | MAYERHOFEN 45A | | | LAUFEN | | 83410 | GERMANY | Trade Payable | | | | No | 1,892.25 |

In re: DZS Inc.

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.388 | ROUSE & CO INTERNATIONAL (OVERSEAS) LIMITED | | 26/F, TESBURY CENTRE | 28 QUEEN'S ROAD EAST | | WAN CHAI | | | HONG KONG | Trade Payable | | | | No | 1,066.35 |
| 3.389 | ROYAL BANK OF CANADA | | LEASE ADMINISTRATION | 5575 NORTH SERVICE RD | SUITE 300 | BURLINGTON | ON | L7L 6M1 | CANADA | Customer Credits | | | | No | 13,435.60 |
| 3.390 | RSM US LLP | | 5155 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0001 | | Trade Payable | | | | No | 430,290.00 |
| 3.391 | RUSGEN COMPANY INCORPORATED, O/A BAKNOR , INTELATECH | | 2-5225 ORBITOR DR | | | MISSISSAUGA | ON | L4W 4Y8 | CANADA | Trade Payable | | | | No | 7,171.15 |
| 3.392 | SAGER ELECTRONICS | | 474 S NORTH LAKE BLVD | SUITE 1024 | | ALTAMONTE SPRINGS | FL | 32701 | | Trade Payable | | | | No | 1,313.68 |
| 3.393 | SAGEVIEW ADVISORY GROUP, LLC | | 4000 MACARTHUR BLVD STE 1050 | | | NEWPORT BEACH | CA | 92660-2538 | | Trade Payable | | | | No | 17,792.32 |
| 3.394 | SAIF KHAN | | 6355 ENTERPRISE DRIVE | #406 | | PROSPER | TX | 75033 | | Expense Reimbursement | | | | No | 2,273.00 |
| 3.395 | SALARY.COM | | 610 LINCOLN ST STE 200 APT STE | | | WALTHAM | MA | 02451-2189 | | Trade Payable | | | | No | 19,721.00 |
| 3.396 | SALESFORCE.COM, INC. | | 415 MISSION ST FL 3 | | | SAN FRANCISCO | CA | 94105-2504 | | Trade Payable | | | | No | 161,546.75 |
| 3.397 | SASKTEL | | 2121 SASKATCHEWAN DR, 9TH FLOOR | | | REGINA | SK | S4P3Y2 | CANADA | Customer Credits | | | | No | 1.46 |
| 3.398 | SASKTEL | | 2121 SASKATCHEWAN DR, 9TH FLOOR | | | REGINA | SK | S4P3Y2 | CANADA | Extended Warranty | X | X | | No | 88,901.01 |
| 3.399 | SAY TECHNOLOGIES LLC | | 85 WILLOW RD | | | MENLO PARK | CA | 94025-3656 | | Trade Payable | | | | No | 577.02 |
| 3.400 | SC DEPARTMENT OF REVENUE | | 300 OUTLET POINTE BLVD STE A | | | COLUMBIA | SC | 29210-5666 | | Trade Payable | | | | No | 737.42 |
| 3.401 | SCHLEGEL ELECTRONICS MATERIALS, INC. | | 1600 LEXINGTON AVE STE 236A | | | ROCHESTER | NY | 14606-3062 | | Trade Payable | | | | No | 9,020.00 |
| 3.402 | SCI-NETWORK PLNC | | ERZSEBET KIRALYNE UTJA 125 | | | BUDAPEST | | H-1142 | HUNGARY | Customer Credits | | | | No | 150.00 |
| 3.403 | SELECTIVE GIFT INSTITUTE DBA AWARDS NETWORK | | PO BOX 100 | | | LA PORTE | IN | 46352-0100 | | Trade Payable | | | | No | 1,294.19 |
| 3.404 | SHENZHEN GONGJIN ELECTRONICS CO., LTD. | | 2F/4F BALYING BUILDING` | 1019 NANHAI RD. | SHEKOU, SHENZHEN | GUANGDONG | | 518067 | CHINA | GRNI Claim | X | X | | No | 530.00 |
| 3.405 | SHIPCONSOLE LLC | | 18 PRIDES CIR | | | ANDOVER | MA | 01810-4803 | | Trade Payable | | | | No | 15,600.00 |
| 3.406 | SILICON EXPERT TECHNOLOGIES, INC. | | 2975 SCOTT BLVD STE 100 | | | SANTA CLARA | CA | 95054-3314 | | Trade Payable | | | | No | 4,000.00 |
| 3.407 | SILVA ABOGADOS & COMPANIA LIMITADA | | HENDAYA #60,4TH FLOOR | OFFICE 401 | | LAS CONDES | | 7550000 | CHILE | Trade Payable | | | | No | 3,640.00 |
| 3.408 | SILVERIDGE RV RESORT | | 8625 E SOUTHERN AVE | PARK OFFICE | | MESA | AZ | 85209 | | Customer Credits | | | | No | 2,112.00 |
| 3.409 | SIMONE INTELLECTUAL PROPERTY SERVICES ASIA LIMITED | | 25TH FLOOR, 3 LOCKHART ROAD | | | WANCHAI | | | CHINA | Trade Payable | | | | No | 150.00 |
| 3.410 | SINJI PATENT FIRM | | 6 FL 3, TEHERAN-RO 8-GIL, GANGNAM- | GU | 124 TEHERAN-RO GANGNAM-GU | SEOUL | | 06239 | KOREA, REPUBLIC OF | Trade Payable | | | | No | 7,931.81 |
| 3.411 | SISVEL | | 71 S. WACKER DR., SUITE 2735 | | | CHICAGO | IL | 60606 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.412 | SKYLANE OPTICS | | RUE DU MOULIN 18 | | | FRAIRE | | 5650 | BELGIUM | Customer Credits | | | | No | 2,686.18 |
| 3.413 | SLH TRAVEL CONSULTANT, DBA GRANDEOS | | 253 OCEAN RESIDENCE CT | | | SATELLITE BEACH | FL | 32937-2070 | | Trade Payable | | | | No | 52,525.00 |
| 3.414 | SOCK CLUB ENTERPRISES, LLC | | 2200 TILLERY ST UNIT B | | | AUSTIN | TX | 78723-5744 | | Trade Payable | | | | No | 39,220.99 |
| 3.415 | SOCKET TELECOM | | 2703 CLARK LANE | | | COLUMBIA | MO | 65202 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.416 | SOFTCHOICE CORPORATION | | 16609 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0166 | | Trade Payable | | | | No | 71,445.11 |
| 3.417 | SOULE CO INC | | 4322 PET LN | | | LUTZ | FL | 33559-6349 | | Trade Payable | | | | No | 1,997.00 |
| 3.418 | SPECTRA X STREAM PVT LTD | | TREASURE TREND HOLDINGS | C/O SPECTRA XSTEAM PVIMINTED MALDIVES | 068898, 80 ROBINSON ROAD #02-00 SINGAPORE | MALE | | 20054 | MALDIVES | Customer Credits | | | | No | 174.56 |
| 3.419 | SRS CONSULTING | | IMMEUBLE WALLISA, BUREAU 1C | BP. 9029 | | PAPEETE | TAHITI | 98715 | FRENCH POLYNESIA | Customer Credits | | | | No | 10,345.60 |
| 3.420 | SRT COMMUNICATIONS, INC. | | C/O DASAN ZHONE SOLUTIONS, INC | 7195 OAKPORT ST | | OAKLAND | CA | 94621 | | Extended Warranty | X | X | | No | 1,388.51 |
| 3.421 | ST. MAARTEN TELECOMMUNICATION OPERATING CO N.V. | | P.O. BOX 1110 | JP CRAANE CRUISE TERMINAL BLDG. | POINTE BLANCHE | ST. MAARTEN | | | BRAZIL | Extended Warranty | X | X | | No | 5,712.40 |
| 3.422 | STERLING TALENT SOLUTIONS | | PO BOX 35626 | | | NEWARK | NJ | 07193-5626 | | Trade Payable | | | | No | 583.99 |
| 3.423 | STOCK & OPTION SOLUTIONS, INC. | | 1451 ELM HILL PIKE STE 200 | | | NASHVILLE | TN | 37210-4559 | | Trade Payable | | | | No | 1,854.00 |
| 3.424 | STRATFORD MUTUAL TELEPHONE CO | | 1100 TENNYSON AVE | | | STRATFORD | IA | 50249 | | Customer Credits | | | | No | 14,172.13 |
| 3.425 | STRYKER REPORTING SERVICES LLC | | 1450 HUGES ROAD | SUITE 230 | | COPPELL | TX | 76051 | | Trade Payable | | | | No | 1,704.32 |
| 3.426 | SUITEBRIAR, INC. | | 13800 COPPERMINE RD | | | HERNDON | VA | 20171-6163 | | Trade Payable | | | | No | 213.71 |
| 3.427 | SUNCALL AMERICA INC | | 150 WEST PHILLIPS RD #C | | | GREER | SC | 29650 | | Trade Payable | | | | No | 2,160.00 |
| 3.428 | SUPERONDA TELECOMUNICACOES LTDA | | AV. PAULO DE FRONTIN, 590 TERREO | EDIFICIO PLAZA / ATERRADO | VOLTA REDONDA - RJ | | | | BRAZIL | Customer Credits | | | | No | 410.32 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.429 | SUPERSONIC ISRAEL LTD. | | 48 BEN GURION ST | | | HERZLIA | | 46446 | ISRAEL | Trade Payable | | | | No | 12,500.00 |
| 3.430 | SW LAW GROUP, P.C. | | 3340 WALNUT AVE STE 120 | | | FREMONT | CA | 94538-2215 | | Trade Payable | | | | No | 3,230.00 |
| 3.431 | SYNERGI PARTERS INC | | PO BOX 5599 | | | FLORENCE | SC | 29502 | | Trade Payable | | | | No | 368,828.37 |
| 3.432 | Syntronic Production Services Canada Inc. | | 130 IBER ROAD | | | STITTSVILLE | ON | K2S 1E9 | CANADA | Trade Payable | | | | No | 508.50 |
| 3.433 | SYNTRONIC RESEARCH AND DEVELOPMENT CANADA INC. | | 340 TERRY FOX DRIVE | SUITE 200 | | KANATA | ON | K2K 3A2 | CANADA | Trade Payable | | | | No | 26,440.64 |
| 3.434 | SYSTEMS ENGINEERING OF EGYPT - SEE | | 45 HASSAN AFLATON ST, GOLF GROUND | MASAKEN AL MOHANDESIN | CAIRO | HELIOPOLIS | | | EGYPT | Customer Credits | | | | No | 50,000.00 |
| 3.435 | T. MARZETTI CORPORATION | | 380 POLARIS PKWY | | | WESTERVILLE | OH | 43082 | | Customer Credits | | | | No | 270.00 |
| 3.436 | TACHUS INFRASTRUCTURE LLC | | 3831 TECHNOLOGY FOREST BLVD STE 200 | | | THE WOODLANDS | TX | 77381 | | Customer Credits | | | | No | 7,294.86 |
| 3.437 | TACHUS SHENANDOAH,LLC | | 79 WOOD MANOR PL | | | THE WOODLANDS | TX | 77381 | | Customer Credits | | | | No | 1,947.10 |
| 3.438 | TAICANG WHOLELINE BONDED LOGISTICS CO. LTD | | NO.9 FUQIAO TOWN NORTH CIRCLE ROAD | | | TAICANG | | | CHINA | Trade Payable | | | | No | 5,595.05 |
| 3.439 | TAIHAN FIBEROPTICS AMERICA | | 221 RIVER ST STE 9 | | | HOBOKEN | NJ | 07030-5990 | | Trade Payable | | | | No | 154,338.24 |
| 3.440 | TAYLOR TELEPHONE COOPERATIVE INC | | 9796 N I-20 ACCESS ROAD | | | MERKEL | TX | 79536 | | Extended Warranty | X | X | | No | 57,128.52 |
| 3.441 | TDS TELECOMMUNICATIONS LLC | | 525 JUNCTION ROAD | | | MADISON | WI | 53717 | | Customer Credits | | | | No | 708.40 |
| 3.442 | TECH MAHINDRA LIMITED | | HSBC USA | 452 5TH AVE | | NEW YORK | NY | 10018-2706 | | Trade Payable | | | | No | 135,972.90 |
| 3.443 | TECHNOLOGY CONSERVATION GROUP, INC. | | 705 S EASY ST | | | LECANTO | FL | 34461-9480 | | Trade Payable | | | | No | 4,750.00 |
| 3.444 | TELECOM TECHNICIANS, INC. | | 6951 19 MILE ROAD | | | STERLING HEIGHTS | MI | 48314-3209 | | Trade Payable | | | | No | 2,221.00 |
| 3.445 | TELECOMMUNICATIONS INDUSTRY ASSOCIATION | | 1310 N COURTHOUSE RD STE 890 | | | ARLINGTON | VA | 22201-2596 | | Trade Payable | | | | No | 67,340.00 |
| 3.446 | TELEFFICIENT SOLUTIONS | | 2111 KEDRON ST | | | OSHAWA | ON | L1L1B9 | CANADA | Extended Warranty | X | X | | No | 8,113.30 |
| 3.447 | TELEFÓNICA COMPRAS ELECTRÓNICAS S.L. | | GRAN VÍA, 28 - PLANTA | | | MADRID | | 628013 | SPAIN | Trade Payable | | | | No | 2,444.27 |
| 3.448 | TELUS COMMUNICATIONS INC | | TELUS COMMUNICATIONS INC. | 7 - 3777 KINGSWAY | | BURNABY | BC | V5H 3Z7 | CANADA | Extended Warranty | X | X | | No | 871.89 |
| 3.449 | TESSCO | | 3007 EARL RUDDER FWY S | | | COLLEGE STATION | TX | 77845 | | Customer Credits | | | | No | 999.82 |
| 3.450 | TESTEQUITY INC. | | 2450 TURQUOISE CIRCLE | | | THOUSAND OAKS | CA | 91320 | | Trade Payable | | | | No | 3,584.51 |
| 3.451 | THATCHER AND COMPANY, INC. | | 59 OAKWOOD AVE | | | MONTCLAIR | NJ | 07043-1916 | | Trade Payable | | | | No | 726,249.52 |
| 3.452 | THE HACKETT GROUP, INC. | | 1001 BRICKELL BAY DR STE 3000 | | | MIAMI | FL | 33131-4905 | | Trade Payable | | | | No | 46,900.00 |
| 3.453 | THE INFORMATION LAB SPAIN SLU | | CALLE PIAMONTE 23 | | | MADRID | | 28004 | SPAIN | Trade Payable | | | | No | 6,288.00 |
| 3.454 | THINKSPEED | | PO BOX 0002 | CENTURY CITY | | CENTURY CITY, MILNERTON | | 7446 | SOUTH AFRICA | Customer Credits | | | | No | 5,605.01 |
| 3.455 | THOMAS HORSTEMEYER LLP | | 3200 WINDY HILL RD SE STE 1600E | | | ATLANTA | GA | 30339-5640 | | Trade Payable | | | | No | 83,949.29 |
| 3.456 | THOMSON REUTERS (TAX & ACCOUNTING) INC. | | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | | Trade Payable | | | | No | 39,055.96 |
| 3.457 | THREE PART ADVISORS, LLC | | PO BOX 92698 | | | SOUTHLAKE | TX | 76092-0698 | | Trade Payable | | | | No | 9,800.00 |
| 3.458 | TIN CAN DIGITAL, INC. LLC DBA C2IT PRODUCTIONS | | 9360 W FLAMINGO RD STE 110 PMB 188 | | | LAS VEGAS | NV | 89147-6446 | | Trade Payable | | | | No | 70,447.36 |
| 3.459 | TIOPTICS, INC. (FKA TITAN PHOTONICS, INC.) | | 15373 INNOVATION DR STE 130 | | | SAN DIEGO | CA | 92128-3427 | | Trade Payable | | | | No | 7,139.25 |
| 3.460 | TM FORUM | | 181 NEW RD STE 304 | | | PARSIPPANY | NJ | 07054-5625 | | Trade Payable | | | | No | 41,500.00 |
| 3.461 | TOC FZE | | PO BOX 117147 | FIRST ABU DHABI BANK UAE, DUBAI HEALTHCARE CITY OPP TO | WAFI CENTRE, BLDG 47, OFFICE 303 | DUBAI | | | UNITED ARAB EMIRATES | Trade Payable | | | | No | 12,020.00 |
| 3.462 | TOC FZE | | RAS AL KHAIMA FREE ZHONE | | | DUBAI | | | UNITED ARAB EMIRATES | GRNI Claim | X | X | | No | 3,000.00 |
| 3.463 | TORGOVYJ DOM TEHNOLOGIJ LLC | | 2TH SPASONALIVKOVSKIY 9 | BLDG 2 | | MOSCOW | | 119991 | RUSSIAN FEDERATION | Customer Credits | | | | No | 56,313.86 |
| 3.464 | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC. | | PO BOX 660926 | | | DALLAS | TX | 75266-0926 | | Trade Payable | | | | No | 597.52 |
| 3.465 | TRANSFER ORDER | | 110 MAIN ST | | | SANTA ANA | CA | 92705 | | GRNI Claim | X | X | | No | 37,636.91 |
| 3.466 | TRIUMPH IP LLC | C/O IP EDGE LLC | ATTN GAUTHAM BODEPUDI | 2150 S CENTRAL EXPY | | MCKINNEY | TX | 75072 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.467 | TRS-REN TELCO INC. (A SUBSIDIARY OF MCGRATH RENT CORP.) | | 90A BRUNSWICK BOULEVARD | DOLLARD DES ORMEAUX | | QUEBEC | QC | H9B 2C5 | CANADA | Trade Payable | | | | No | 6,156.67 |
| 3.468 | TUBBESING SERVICES LLC | | 2020 DIPLOMAT DRIVE STE 100 | | | DALLAS | TX | 75234 | | Trade Payable | | | | No | 16,527.18 |
| 3.469 | TUBBESING SOLUTIONS LLC | | 2020 DIPLOMAT DR STE 100 | | | DALLAS | TX | 75234-8918 | | Trade Payable | | | | No | 195,661.88 |

SCHEDULE F ATTACHMENT

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.470 | TUCSON ELECTRIC AND POWER | | 4350 E IRVINGTON RD | | | TUCSON | AZ | 85714 | | Customer Credits | | | | No | 275.00 |
| 3.471 | TUDI MECHANICAL SYSTEMS OF TAMPA INC. | | 5615 E ADAMO DR | | | TAMPA | FL | 33619-3204 | | Trade Payable | | | | No | 1,245.00 |
| 3.472 | TURTLE & HUGHES | | C/O HUDSON/BERGEN LIGHT RAIL | 20 CAVEN POINT AVE | | JERSEY CITY | NJ | 07305 | | Trade Payable | | | | No | 164.84 |
| 3.473 | TUV SUD KOREA LTD. | | 29F., TWO IFC, 10 GUKJEGEUMYUNG-RO | YEONGDEUNGPO-GU | | SEOUL | | 07326 | KOREA, REPUBLIC OF | Trade Payable | | | | No | 821.00 |
| 3.474 | U.S. BANK | | U.S. BANK NATIONAL ASSOCIATION | PO BOX 790448 | | SAINT LOUIS | MO | 63179-0448 | | Trade Payable | | | | No | 15,151.49 |
| 3.475 | UBERDATA NETWORKS | | 8720 ORION PL STE 124 | | | DELAWARE | OH | 43015 | | Customer Credits | | | | No | 4,217.91 |
| 3.476 | ULINE | | 2165 NORTHMONT PKWY. | | | DULUTH | GA | 30096 | | Trade Payable | | | | No | 4,076.20 |
| 3.477 | UMEC USA INC. | | 1921 ELLEN ST APT 7 | | | STURGIS | SD | 57785-1180 | | Trade Payable | | | | No | 500.00 |
| 3.478 | UNIMICRON GERMANY GMBH | | AM HOLLÄNDER SEE 70 | | | GELDERN | | 74608 | GERMANY | GRNI Claim | X | X | | No | 92,791.19 |
| 3.479 | UNITED SHEETMETAL INC. | | 44153 S GRIMMER BLVD | | | FREMONT | CA | 94538 | | GRNI Claim | X | X | | No | 9,069.22 |
| 3.480 | UNITED SHEETMETAL INC. | | 44153 S GRIMMER BLVD | | | FREMONT | CA | 94538-6350 | | Trade Payable | | | | No | 22,278.36 |
| 3.481 | UNIVERSAL AIR FILTER | | 1624 SAUGET INDUSTRIAL PKWY | P.O. BOX 5006 | | SAUGET | IL | 62206 | | Trade Payable | | | | No | 5,084.29 |
| 3.482 | UNIVERSAL INSTRUMENTS COPORATION | | PO BOX 392228 | | | PITTSBURGH | PA | 15251-9228 | | Trade Payable | | | | No | 1,612.40 |
| 3.483 | UNWIRED GLOBAL | | 261 WEST 35TH ST, | SUITE 1003 | | NEW YORK | NY | 10001 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.484 | UNWIRED GLOBAL | C/O RABICOFF LAW LLC | ATTN ISAAC RABICOFF | 4311 N RAVENSWOOD AVE SUITE 315 | | CHICAGO | IL | 60613 | | Litigation Claim | X | X | X | No | 0.00 |
| 3.485 | UPDATA INFRASTRUCTURE (UK) LTD | | PREMIER HOUSE | 1-7 WARREN RD., REIGATE | | SURREY | | RH2 0BE | UNITED KINGDOM | Customer Credits | | | | No | 3,582.16 |
| 3.486 | VALLEY TELEPHONE COOPERATIVE INC | | 1487 W FM 117 | | | DILLEY | TX | 78017 | | Customer Credits | | | | No | 20,449.29 |
| 3.487 | VALLEY TELEPHONE COOPERATIVE INC | | 1487 W FM 117 | | | DILLEY | TX | 78017 | | Extended Warranty | X | X | | No | 13,558.41 |
| 3.488 | VALTELLINA SPA | | C/O MC-LINK SPA | CARLO PERRIER 9A | | ROME | | 00157 | ITALY | Customer Credits | | | | No | 525.00 |
| 3.489 | VCCI COUNSEL | | 7F NOA BLDG., 2-3-5, AZABUDAI | MINATO-KU | | TOKYO | | 106-0041 | JAPAN | Trade Payable | | | | No | 1,468.11 |
| 3.490 | VENUS TELEPHONE CORPORATION | | PO BOX 75 | | | VENUS | PA | 16364 | | Customer Credits | | | | No | 7,213.36 |
| 3.491 | VERGE.IO, INC. | | 5799 S MAIN ST UNIT 780 | | | CLARKSTON | MI | 48347-7032 | | Trade Payable | | | | No | 6,560.70 |
| 3.492 | VRC COMPANIES LLC DAB VITAL RECORDS CONTROL | | DEPT 5874 | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | | Trade Payable | | | | No | 7,433.76 |
| 3.493 | VT MILCOM | | 529 VIKING DR | | | VIRGINIA BEACH | VA | 23452 | | Customer Credits | | | | No | 18.00 |
| 3.494 | VTX COMMUNICATIONS | | 1487 W FM 117 | | | DILLEY | TX | 78017 | | Customer Credits | | | | No | 1,404.96 |
| 3.495 | VTX COMMUNICATIONS | | 1487 W FM 117 | | | DILLEY | TX | 78017 | | Extended Warranty | X | X | | No | 5,528.25 |
| 3.496 | WENZHOU YIHUA CONNECTOR CO., LTD. | | HOUXI INDUSTRY PARK, WENGYANG TOWN | YUEQING | | YUEQING, ZHEJIANG | | 325606 | CHINA | Trade Payable | | | | No | 31,900.00 |
| 3.497 | WESCO DISTRIBUTION, INC. | | PO BOX 122038 | | | LITHIA SPRINGS | GA | 30122 | | Customer Credits | | | | No | 1,062.20 |
| 3.498 | WESTWORLD TELECOM CORPORATION | | 1122 WEST 5TH STREET | | | LAKELAND | FL | 33805 | | Trade Payable | | | | No | 5,736.01 |
| 3.499 | WI-FI ALLIANCE - US | | 10900-A STONELAKE BLVD | SUITE 195 | | AUSTIN | TX | 78759 | | Trade Payable | | | | No | 25,000.00 |
| 3.500 | WIRELESS BROADBAND ALLIANCE LTD | | 8 EU TONG SEN STREET #14-94 | THE CENTRAL | | SINGAPORE | | 059818 | SINGAPORE | Trade Payable | | | | No | 23,000.00 |
| 3.501 | WNI EQUIPAMENTOS ELETRONICOS LTDA | | CNPJ 05.092.015/0001-40 | AV. DESEMBARGADOR HUGO SIMAS 1184 BOM RETIRO | PARANA | CURITIBA | | 80.520-250 | BRAZIL | Customer Credits | | | | No | 67.83 |
| 3.502 | WORKIVA INC. | | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | | Trade Payable | | | | No | 65,876.66 |
| 3.503 | WORLD TRAVEL SERVICE, LLC | | 2160 LAKESIDE CENTRE WAY STE 102 | | | KNOXVILLE | TN | 37922-0201 | | Trade Payable | | | | No | 15,417.72 |
| 3.504 | WORLDNET TELECOMMUNICATIONS, INC. | | CENTRO INTERNACIONAL DE MERCADEO | 90 CARR 165 STE 201 | | GUAYNABO | PR | 00968-8059 | PUERTO RICO | Extended Warranty | X | X | | No | 2,168.82 |
| 3.505 | XAVI TECHNOLOGIES CORP. | | 22F NO 69, SEC 2, GUANGFU RD., | SANCHONG DIST | | NEW TAIPEI CITY | | 24158 | TAIWAN | GRNI Claim | X | X | | No | 321,272.13 |
| 3.506 | XGIGA COMMUNICATION TECH. CO. LTD. | | BLD A1, JUNFENG INNOVATION | PARK, YONGHE ROAD, | FUHAI, BAOAN DISTRICT, | SHENZHEN | GUANGDONG | 518103 | CHINA | GRNI Claim | X | X | | No | 10,908.70 |
| 3.507 | XGIGA COMMUNICATION TECH. CO. LTD. | | BLD A1, JUNFENG INNOVATION | PARK, YONGHE ROAD, | FUHAI, BAOAN DISTRICT, | SHENZHEN | GUANGDONG | 518103 | CHINA | Trade Payable | | | | No | 1,213.70 |
| 3.508 | YADKIN VALLEY TELEPHONE | | HWY 601 SOUTH | | | YADKINVILLE | NC | 27055 | | Extended Warranty | X | X | | No | 337.88 |
| 3.509 | YANG JI CO., LTD. | | 3/F., NO.118 LANE 235 BAOCIAO RD | XINDIAN DIST | | NEW TAIPEI CITY | | 23145 | TAIWAN | Trade Payable | | | | No | 548.64 |
| 3.510 | YUMAWORKS, INC. | | 685 COCHRAN ST STE 160 | | | SIMI VALLEY | CA | 93065-0965 | | Trade Payable | | | | No | 24,995.00 |
| 3.511 | ZFACTOR INC. | | 105 RANDALL DR SUITE 8 | ACCT#: 7305431 | SWIFT#: TDOMCATTTOR | WATERLOO | ON | N2V 1C5 | CANADA | Trade Payable | | | | No | 18,400.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Nonpriority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.512 | ZHONE AB | | BOX 5339 | | | 102 47 STOCKHOLM | | | SWEDEN | Intercompany Payable | | | | No | 191,292.00 |
| 3.513 | ZHONE TECHNOLOGIES LIMITED HK | | LEVEL 54 HOPEWELL CENTRE | 183 QUEEN'S ROAD EAST | | HONG KONG | | | HONG KONG | Intercompany Payable | | | | No | 216,367.00 |
| 3.514 | ZHONE TECHNOLOGIES PTE. LTD. | | 16 COLLYER QUAY #17-00 | INCOME AT RAFFLES | | SINGAPORE | | 049318 | SINGAPORE | Intercompany Payable | | | | No | 3,108,013.00 |
| 3.515 | ZHONE TECHNOLOGIES S.R.L. | | VIA ALFREDO CATALANI 5 | | | 20900 MONZA (MB) | | | ITALY | Intercompany Payable | | | | No | 935,634.00 |
| 3.516 | ZIROUS INC | | 1503 42ND STREET | SUITE 210 | | WAUKEE | IA | 50266 | | Trade Payable | | | | No | 7,000.00 |
| | **TOTAL** | | | | | | | | | | | | | | 88,599,865.51 |

**Fill in this information to identify the case:**

Debtor name: DZS Inc.

United States Bankruptcy Court for the: Eastern District of Texas

Case number: Not Yet Assigned

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:** Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

2.1 **State what the contract or lease is for and the nature of the debtor's interest**    See Schedule G Attachment

**State the term remaining**

**List the contract number of any government contract**

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0001 | EQUIPMENT PURCHASE AGREEMENT | 3651959 CANADA INC | | 1000 LA GAUCHETIÈRE, SUITE 4100 | | | MONTRÉAL, QUÉBEC, H3B 5H8 | | | CANADA |
| 2.0002 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | 3D BROADBAND CORPORATION SARL | | RUE DES MOULINS, 12 | | | DELMONT, JURA, 2800 | | | SWITZERLAND |
| 2.0003 | RESELLER AGREEMENT | ACCU-TECH CORPORATION | JOHN WILEY | 11350 | OLD ROSWELL RD, SUITE 100 | | ALPHARETTA | GA | 30009 | |
| 2.0004 | RESELLER AGREEMENT | ACIS INFORMATION TECHNOLOGY | NABIL AZAR | 605, AL ASMAWAI BUILDING. | DUBAI INVESTMENT PARK - 1 | | DUBAI | | | UAE |
| 2.0005 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | ADEXUS SA | ATTN: MANUEL LAPO | REPÚBLICA DEL SALVADOR Y PORTUGAL N35-40 | | | QUITO | | | ECUADOR |
| 2.0006 | AMENDMENT | ADV CONSULTING LTD | JOHANN HOFMANN | | | | | | | |
| 2.0007 | MUTUAL PRODUCT EVALUATION AGREEMENT | ADVANCED COMPUTER TECHNOLOGY ACT | ATTN: ALI HASSANEIN TAWFIK | SMART VILLAGE, BUILDING # B92-A13 | KM 28 CAIRO- ALEXANDRIA DESERT RD | | GIZA | | | EGYPT |
| 2.0008 | MUTUAL NON-DISCLOSURE AGREEMENT | ADVANCED COMPUTER TECHNOLOGY S.A.E. | MOHAMED ABDEL AZIZ ABU EL LEIL | SMART VILLAGE, KM 28 CAIRO- ALEXANDRIA DESERT RD | BUILDING # B92-A13 | | GIZA | | | EGYPT |
| 2.0009 | AMENDMENT #1 | ADVANCED MEDIA TECHNOLOGIES INC | | 3150 SW 15TH ST. | | | DEERFIELD BEACH | FL | 33442 | |
| 2.0010 | AMENDMENT #1 | ADVANCED MEDIA TECHNOLOGIES INC | | 3150 SW 15TH ST. | | | DEERFIELD BEACH | FL | 33442 | |
| 2.0011 | AMENDMENT #2 | ADVANCED MEDIA TECHNOLOGIES INC | | 3150 SW 15TH ST. | | | DEERFIELD BEACH | FL | 33442 | |
| 2.0012 | AMENDMENT #2 | ADVANCED MEDIA TECHNOLOGIES INC | | 3150 SW 15TH ST | | | DEERFIELD BEACH | FL | 33442 | |
| 2.0013 | CONTRACTUAL DOCUMENT | ADVANCED MEDIA TECHNOLOGIES INC | | 3150 SW 15TH ST. | | | DEERFIELD BEACH | FL | 33442 | |
| 2.0014 | DISTRIBUTOR AGREEMENT | ADVANCED MEDIA TECHNOLOGIES INC | KEN MOSCA | 3150 SW 15TH ST. | | | DEERFIELD BEACH | FL | 33442 | |
| 2.0015 | MUTUAL PRODUCT EVALUATION AGREEMENT | ADVANCED MEDIA TECHNOLOGIES INC | FRANCISCO AMARAL | 5 MARINA PLZ | STE 2F | | NEWPORT | RI | 02840 | |
| 2.0016 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | ADVANTAGE TELCOM | ATTN: JOHN P STEPHENSON | 4703 SHAVANO OAK DRIVE | SUITE 100 | | SAN ANTONIO | TX | 78249 | |
| 2.0017 | PURCHASE ORDER | AECOM TECHNICAL SERVICES | ATTN: MAT MILLER | 4 NORTH PARK DRIVE | SUITE 300 | | HUNT VALLEY | MD | 21030 | |
| 2.0018 | PURCHASE ORDER | AECOM TECHNICAL SERVICES | ATTN: CHRISTOPHER BROWN | 4840 COX RD | | | GLEN ALLEN | VA | 23060-6292 | |
| 2.0019 | PURCHASE ORDER | AECOM TECHNICAL SERVICES | | | | | | | | |
| 2.0020 | SELLER REPRESENTATION FORM | AECOM TECHNICAL SERVICES | | | | | | | | |
| 2.0021 | RESELLER AGREEMENT | AFC GROUP | | 93-97 MERRINDALE DRIVE | CROYDON SOUTH 3136 | | MELBOURNE | VIC | | AUSTRALIA |
| 2.0022 | RE: INTEGRATION OF AFC GROUP AND AFL TELECOMMUNICATIONS AUSTRALIA PTY. LTD | AFL TELECOMMUNICATIONS AUSTRALIA PTY LTD | | UNIT 8, 11 ORBIT DRIVE | | | ROSEDALE, NORTH SHORE, AUCKLAND, 0632 | | | NEW ZEALAND |
| 2.0023 | RESELLER AGREEMENT | AFRICA INFIN8 SOLUTIONS | NIGEL VAN TURA | 47 FISH EAGLE DRIVE | | | BROEDERSTROOM NORTH WEST | | 216 | SOUTH AFRICA |
| 2.0024 | RESELLER AGREEMENT | AFROTEL FOR COMMUNICATION | ENTERPRISE DEPARTMENT | 3 CENTRAL AXIS. 1ST NEIGHBORHOOD, 3RD DISTRICT, 6TH | | | OCTOBER, GIZA | | | EGYPT |
| 2.0025 | PURCHASE AGREEMENT | AINET SRL | HECTOR BRIK | | | | | | | |
| 2.0026 | AGREEMENT FOR THE SUPPLY OF COMPRESSION EQUIPMENT | AIRWAVE MMO2 LIMITED | | WELLINGTON STREET | | | SLOUGH, ENGLAND | | SL1 1YP | UNITED KINGDOM |
| 2.0027 | AGREEMENT FOR THE SUPPLY OF COMPRESSION EQUIPMENT | AIRWAVE SOLUTIONS LIMITED | | CHARTER COURT | 50 WINDSOR ROAD | | SLOUGH, BERKSHIRE | | SL1 2EJ | UNITED KINGDOM |
| 2.0028 | AGREEMENT FOR THE SUPPLY OF COMPRESSION EQUIPMENT | AIRWAVE SOLUTIONS LIMITED | | CHARTER COURT | 50 WINDSOR ROAD | | SLOUGH, BERKSHIRE | | SL1 2EJ | UNITED KINGDOM |
| 2.0029 | CHANGE CONTROL NOTE 1 | AIRWAVE SOLUTIONS LIMITED | | CHARTER COURT | 50 WINDSOR ROAD | | SLOUGH, BERKSHIRE | | SL1 2EJ | UNITED KINGDOM |
| 2.0030 | CHANGE CONTROL NOTE CCN01 | AIRWAVE SOLUTIONS LIMITED | | NOVA SOUTH | 160 VICTORIA STREET | | LONDON, ENGLAND | | SW1E 5LB | UNITED KINGDOM |
| 2.0031 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | AKHALI KSELEBI | | 42, A. POLITKOUSKAIA STR | | | TBILISI, 0186 | | | GEORGIA |
| 2.0032 | RESELLER AGREEMENT | AL JASSAR LLC | SHYAM SAILESH | PO BOX 3017; PC 112 | | | RUWI, MUSCAT, SULTANATE OF OMAN | | | OMAN |
| 2.0033 | POWER OF ATTORNEY | ALGERIE TELECOM | | | | | | | | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0034 | AMENDMENT #1 BETWEEN ALLIANCE CORPORATION AND DZS INC. (F/K/A DASAN ZHONE SOLUTIONS, INC.) AMENDMENT NO. 001 | ALLIANCE CORPORATION | ATTN: SCOTT MCCLURE | 2395 MEADOWPINE BLVD. | | | MISSISSAUGA, ONTARIO, L5N 7W6 | | | CANADA |
| 2.0035 | AMENDMENT #1 BETWEEN ALLIANCE CORPORATION AND DZS INC. (F/K/A DASAN ZHONE SOLUTIONS, INC.) AMENDMENT NO. 001 | ALLIANCE CORPORATION | ATTN: SCOTT MCCLURE | 2395 MEADOWPINE BLVD. | | | MISSISSAUGA, ONTARIO, L5N 7W6 | | | CANADA |
| 2.0036 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | AL-NAYI COMPANY | | 33 ZAHRAN ST | AL HUSSEINI COMPLEX | | AMMAN | | | JORDAN |
| 2.0037 | PURCHASE AGREEMENT | ALPHA TEL S.A. | ATTN: FRANCISCO RUIZ LUQUE | CAPITÁN JUSTO G BERMÚDEZ 4547 | | | MUNRO, BUENOS AIRES | | | ARGENTINA |
| 2.0038 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | ALPHEUS COMMUNICATIONS LP | ATTN: KENT MAJOR | 1001 LOUISIANA STREET | TRAVIS PLACE, 9TH FLOOR | | HOUSTON | TX | 77002 | |
| 2.0039 | MUTUAL PRODUCT EVALUATION AGREEMENT | ALTITUDE INFRASTRUCTURE EXPLOITATION SA | | 1 BIS PLACE DE LA DEFENSE | TOUR TRINITY | | COURBEVOIE, 92400 | | | FRANCE |
| 2.0040 | MUTUAL PRODUCT EVALUATION AGREEMENT | AMG TECHNOLOGY INVESTMENT GROUP LLC | | 95 PARKER OAKS LN | | | HUDSON OAKS | TX | 76087 | |
| 2.0041 | RESELLER AGREEMENT | ANIXTER INC | | 2301 PATRIOT BLVD | | | GLENVIEW | IL | 60026 | |
| 2.0042 | RESELLER AGREEMENT | ANIXTER INC | | 301 PATRIOT BOULEVARD | | | GLENVIEW | IL | 60026 | |
| 2.0043 | LETTER OF AGREEMENT NO. ANX052001 | ANIXTER INC; JT INDUSTRIES INC; LUCENT TECHNOLOGIES BELL LABS INNOVATION LUCENT TECHNOLOGIES INC | | ANIXTER INC. | 4711 GOLF ROAD | | SKOKIE | IL | 60076-1278 | |
| 2.0044 | LETTER OF AGREEMENT NO. ANX052001 | ANIXTER INC; JT INDUSTRIES INC; LUCENT TECHNOLOGIES BELL LABS INNOVATION LUCENT TECHNOLOGIES INC | | LUCENT TECHNOLOGIES INC. | 7725 WEST RENO AVE | | OKLAHOMA CITY | OK | 73127 | |
| 2.0045 | PARTICIPATION ADDENDUM | ANTXTER INC | | 2301 PATRIOT BLVD | | | GLENVIEW | IL | 60026 | |
| 2.0046 | AUTHORIZATION LETTER | APTEC EGYPT LLC | | ISMAILIA ROAD, OBOUR CITY | | | CAIRO, 11822 | | | EGYPT |
| 2.0047 | AUTHORIZATION LETTER | APTEC EGYPT LLC | | ISMAILIA ROAD, OBOUR CITY | | | CAIRO, 11822 | | | EGYPT |
| 2.0048 | AUTHORIZATION LETTER | APTEC EGYPT LLC | | ISMAILIA ROAD, OBOUR CITY | | | CAIRO, 11822 | | | EGYPT |
| 2.0049 | AUTHORIZATION LETTER | APTEC EGYPT LLC | | ISMAILIA ROAD, OBOUR CITY | | | CAIRO, 11822 | | | EGYPT |
| 2.0050 | PARTICIPATION AGREEMENT | APTEC EGYPT LLC; INGRAM MICRO INC | ATTN: MOHAMED SELIM | KM 30 | CAIRO ISMALIA ROAD | | OBOUR CITY, CAIRO | | | EGYPT |
| 2.0051 | RESELLER AGREEMENT | ARC DIGITAL SOLUTIONS & CONSULTANCY | HUSSAM ABDUL ZAHRA | BASRA, | | | | | | IRAQ |
| 2.0052 | SELECT RESELLER AGREEMENT | ARCOM TELECOM | | | | | HALIFAX | NS | | CANADA |
| 2.0053 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | ASACOM SYSTEMS LTD | | 19 APEX BUSINESS CENTRE | BOSCOMBE RD | | DUNSTABLE, BGDS | | LU5 4SB | UNITED KINGDOM |
| 2.0054 | SERVICES AGREEMENT | AT&T GLOBAL CONNECTIONS | | | | | | | | |
| 2.0055 | AMENDMENT NO. 7 TO AGREEMENT NO. 10708.C (FORMERLY 20101130.074.C) | AT&T SERVICES INC | PAUL YANG | | | | | | | |
| 2.0056 | AMENDMENT NO. 8 TO AGREEMENT | AT&T SERVICES INC | PAUL YANG | | | | | | | |
| 2.0057 | AMENDMENT NO. 9 TO AGREEMENT | AT&T SERVICES INC | PAUL YANG, SR. SOURCING MANAGER | | | | | | | |
| 2.0058 | PRODUCT EVALUATION AGREEMENT | AT&T SERVICES INC | | 9505 ARBORETUM BLVD | | | AUSTIN | TX | 78759 | |
| 2.0059 | PRODUCT EVALUATION AGREEMENT | AT&T SERVICES INC | | 9505 ARBORETUM BLVD. | | | AUSTIN | TX | 78759 | |
| 2.0060 | PRODUCT EVALUATION AMENDMENT NO. 307075.S.002 TO TRIAL AGREEMENT NO. 307075.A.003 | AT&T SERVICES INC | | | | | | | | |
| 2.0061 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | ATLANTIC TELEPHONE MEMBERSHIP CORP (ATMC) | | 640 WHITEVILLE RD | | | SHALLOTTE | NC | 28459 | |
| 2.0062 | MUTUAL PRODUCT EVALUATION AGREEMENT | ATLANTIC TELEPHONE MEMBERSHIP CORPORATION | TIM SMITH | 640 WHITEVILLE RD NW | | | SHALLOTTE | NC | 28470 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0063 | MUTUAL PRODUCT EVALUATION AGREEMENT | AXIANS NETWORKS & SOLUTIONS GMBH | | 640 WHITEVILLE RD NW | | | 33334 GUTTERSLOH | | | GERMANY |
| 2.0064 | MUTUAL PRODUCT EVALUATION AGREEMENT | AXIANS NETWORKS & SOLUTIONS GMBH | | VON-DER WETTERN-STR 15 | | | 51149 COLOGNE | | | GERMANY |
| 2.0065 | MUTUAL PRODUCT EVALUATION AGREEMENT | AXON NETWORKS INC | | 180 CECIL ST, #17-01 | BANGKOK BANK BUILDING, | | SINGAPORE 069546 | | | SINGAPORE |
| 2.0066 | AMENDMENT NUMBER FIVE TO THE SUPPLY CONTRACT | AXTEL SAB DE CV | | BLVD DÍAZ KM 3.33 L-1 | COLONIA UNIDAD SAN PEDRO | SAN PEDRO GARZA GARCIA | NL, CP 66215 | | | MEXICO |
| 2.0067 | AMENDMENT NUMBER FIVE TO THE SUPPLY CONTRACT | AXTEL SAB DE CV | | BLVD DÍAZ KM 3.33 L-1 | COLONIA UNIDAD SAN PEDRO | SAN PEDRO GARZA GARCIA | NL, CP 66215 | | | MEXICO |
| 2.0068 | AMENDMENT NUMBER FOUR TO THE SUPPLY CONTRACT | AXTEL SAB DE CV | | BLVD DÍAZ KM 3.33 L-1 | COLONIA UNIDAD SAN PEDRO | SAN PEDRO GARZA GARCIA | NL, CP 66215 | | | MEXICO |
| 2.0069 | AMENDMENT NUMBER FOUR TO THE SUPPLY CONTRACT | AXTEL SAB DE CV | | BLVD. DÍAZ KM 3.33 L-1 | COLONIA UNIDAD SAN PEDRO | | SAN PEDRO GARZA GARCIA | NL | C.P. 66215 | MEXICO |
| 2.0070 | AMENDMENT NUMBER ONE TO THE SUPPLY CONTRACT | AXTEL SAB DE CV | | BLVD. DÍAZ KM 3.33 L-1 | COLONIA UNIDAD SAN PEDRO | | SAN PEDRO GARZA GARCIA | NL | C.P. 66215 | MEXICO |
| 2.0071 | AMENDMENT NUMBER THREE TO THE SUPPLY CONTRACT | AXTEL SAB DE CV | | BLVD DÍAZ KM 3.33 L-1 | COLONIA UNIDAD SAN PEDRO | | SAN PEDRO GARZA GARCIA | NL | C.P. 66215 | MEXICO |
| 2.0072 | AMENDMENT NUMBER TWO TO THE SUPPLY CONTRACT | AXTEL SAB DE CV | | BLVD DÍAZ KM 3.33 L-1 | COLONIA UNIDAD SAN PEDRO | SAN PEDRO GARZA GARCIA | NL, CP 66215 | | | MEXICO |
| 2.0073 | EXHIBIT A "EQUIPMENT DESCRIPTION, TECHNICAL SPECIFICATIONS AND FUNCTIONAL PARAMETERS" CONTRACT | AXTEL SAB DE CV | | | | | | | | |
| 2.0074 | SUPPLY CONTRACT | AXTEL SAB DE CV; SERVICIOS AXTEL SA DE CV; VIER PRESIDENT SALAS MIKE SCHLECK | | AXTEL, S.A. DE C.V. | BLVD DÍAZ ORDAZ KM 3.33 L-1 | COLONIA UNIDAD SAN PEDRO | SAN PEDRO GARZA GARCIA | NUEVO LEÓN | 66215 | MEXICO |
| 2.0075 | SUPPLY CONTRACT | AXTEL SAB DE CV; SERVICIOS AXTEL SA DE CV; VIER PRESIDENT SALAS MIKE SCHLECK | ATTN: MR. ALBERTO DE VILLASANTE | BLVD DÍAZ ORDAZ KM 3.33 L-1 | COLONIA UNIDAD SAN PEDRO | | SAN PEDRO GARZA GARCIA, NUEVO LEÓN, 66215 | | | MEXICO |
| 2.0076 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | BADER AL MULLA & BROTHERS COMPANY SPC | | PO BOX 177 | | | SAFAT, 13002 | | | KUWAIT |
| 2.0077 | DISTRIBUTOR AGREEMENT | BALTIC NETWORKS INC; VARGYAS NETWORKS INC | | 2200 OGDEN AVE | SUITE 240 | | LISLE | IL | 60532 | |
| 2.0078 | DISTRIBUTOR AGREEMENT | BALTIC NETWORKS INC; VARGYAS NETWORKS INC | | 2200 OGDEN AVE | SUITE 240 | | LISLE | IL | 60532 | |
| 2.0079 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | BARQ SYSTEMS INC. (BSI) | | | | | | | | |
| 2.0080 | RESELLER AGREEMENT | BASS COMPANY | | 5TH FLOOR, WAFRA BUILDING | AHMED AL JABER ST, SHARQ, PO BOX 4954 | | SAFAT 13050 | | | KUWAIT |
| 2.0081 | RE: PAYMENT FOR PROFESSIONAL SERVICES FOR ONTS (2428B1-OST) | BAUD TELECOM COMPANY | | PRINCE MAJED STREET | PO BOX 6045 | | JEDDAH, 21442 | | | SAUDI ARABIA |
| 2.0082 | RE: PAYMENT FOR PROFESSIONAL SERVICES FOR ONTS (2428B1-OST) | BAUD TELECOM COMPANY | | PRINCE MAJED STREET | PO BOX 6045 | | JEDDAH, 21442 | | | SAUDI ARABIA |
| 2.0083 | ZHONE - SERVICE MAINTENANCE CONTRACT | BAYLAND TELEPHONE INC | | 2711 E. FRONTAGE ROAD | | | ABRAMS | WI | 54101 | |
| 2.0084 | FRAMEWORK AGREEMENT | BBNED NV | | SATURNUSSTRAAT 40-44 | | | HOOFDDORP, HB, 2132 | | | THE NETHERLANDS |
| 2.0085 | ZHONE TECHNOLOGIES, INC. PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | BEANFIELD TECHNOLOGIES | DAN ARMSTRONG | 67 MOWAT AVE, STE 506 | | | TORONTO, ON, M6K 3E3 | | | CANADA |
| 2.0086 | RESELLER AGREEMENT | BEDROCK DWC LLC | LEGAL DEPT | BLDG A3 3RD FL | | | DUBAI SOUTH | | | UAE |
| 2.0087 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | BENDA MAGNETIC | ERIC MANSDORF | 1 COMPUTER ST | PO BOX 8342 | NEW INDUSTRIAL ZONE | NETANYA | | | ISRAEL |
| 2.0088 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | BENDA MAGNETIC | ERIC MANSDORF | ATTN: MANAGER | 13 HA-MESIK ST. | INDUSTRIAL PARK | HEFER, VELLY | | | ISRAEL |
| 2.0089 | AGREEMENT REFERENCE # NON-DISCLOSURE AGREEMENT | BHARTI AIRTEL LIMITED | | ARAVALI CRESCENT, 1 NELSON MANDELA ROAD, VASANT KUNJ | | | PHASE II, NEW DELHI, 100 070 | | | INDIA |
| 2.0090 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | BIF IV INTREPID OPCO LLC | SADIA MURRAY | 1101 W 120TH AVE | STE 305 | | BROOMFIELD | CO | 80021 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0091 | RESELLER AGREEMENT | BINARIO DIST DE EQUIP ELETR LTDA | SERGIO MARQUES | RUA DNA FRANCISCA 8300, BI C MÓD 8 | | | JOINVILLE | SC | 89219-600 | |
| 2.0092 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | BIRCH COMMUNICATIONS INC. | | | | | | | | |
| 2.0093 | ORDER FORM | BITEL GESELLSCHAFT TELEKOMMUNIKATION MBH | | | | | | | | |
| 2.0094 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | BLACKFOOT TELEPHONE COOPERATIVE INC | | 1221 N. RUSSELL STREET | | | MISSOULA | MT | 59808 | |
| 2.0095 | RESELLER AGREEMENT | BLUETEL TELEKOMÜNIKASYON ENERJI SIS SAN TIC A | | ESENTEPE | A2-220 LEVEL 32-33 | | 34860 KARTAL/İSTANBUL | | | TURKEY |
| 2.0096 | MASTER PURCHASE ORDER AGREEMENT | BOINGO WIRELESS INC | | 10960 WILSHIRE BLVD. 23RD FLOOR | | | LOS ANGELES | CA | 90024 | |
| 2.0097 | MUTUAL PRODUCT EVALUATION AGREEMENT | BONNEVILLE POWER ADMINISTRATION | ATTN: IVAN BARAZALLO | 3101 NE MINNEHAHA STREET | | | VANCOUVER | WA | 98663 | |
| 2.0098 | NON-EXCLUSIVE RESELLER AGREEMENT | BORDER STATES ELECTRIC SUPPLY | | 105 25TH STREET NORTH | | | FARGO | ND | 58102 | |
| 2.0099 | MUTUAL PRODUCT EVALUATION AGREEMENT | BRANCO; BRFIBRA TELECOMUNICACOES LTDA | NICOLAS PINTO LINNE | RUA COMENDADOR, AZEVEDO, 140 | | | FLORESTA, PORTO ALEGRE | RS | 90220-150 | BRAZIL |
| 2.0100 | STATEMENT OF WORK FOR DSL EXPRESSE SUBSCRIPTION SOLUTION | BRIGHTSPEED; CONNECT HOLDING II LLC | | PO BOX 1330 | | | FAYETTEVILLE | NC | 28302-1330 | |
| 2.0101 | STATEMENT OF WORK FOR GPON EXPRESSE AND CLEARVIEW SUBSCRIPTION SOLUTION | BRIGHTSPEED; CONNECT HOLDING II LLC | | PO BOX 1330 | | | FAYETTEVILLE | NC | 28302-1330 | |
| 2.0102 | AMENDMENT NO. 2 | BRIGHTSPEED; CONNECT HOLDING II, LLC | KIRSTEN EADES | | | | | | | |
| 2.0103 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | BROADBAND GIBRALTAR LTD | | SUITE 942 EUROORT BUILDING | EUROPORT ROAD | | GIBRALTAR | | GX11 1AA | UNITED KINGDOM |
| 2.0104 | RESELLER AGREEMENT | BTC NETWORKS BAUD TELECOM COMPANY | | PO BOX 1223 | | | RIYADH, 11431 | | | SAUDI ARABIA |
| 2.0105 | REPRESENTATION AGREEMENT | C2 - CONCEPTUAL CONNECTIVITY | | 7608 S HUDSON WAY | | | CENTENNIAL | CO | 80122 | |
| 2.0106 | CABLE AND WIRELESS PHASE 2 ACTIVATION PAYMENT PROPOSAL | CABLE & WIRELESS | | | | | | | | |
| 2.0107 | RESELLER AGREEMENT | CABLES INC; RESELLER ALLIANCE COMMUNICATIONS | | 70 DEMAREST DRIVE | | | WAYNE | NJ | 07470 | |
| 2.0108 | PURCHASE AGREEMENT | CABO SERVICOS DE TELECOMUNICACOES LTDA | | | | | | | | |
| 2.0109 | AMENDMENT | CALIFORNIA PACIFIC TECHNICAL SERVICES LLC. | | 150 E HARMON INDUSTRIAL PARK RD | | | HARMON | GU | 96913 | |
| 2.0110 | ELITE AUTHORIZED VAR RESELLER AGREEMENT | CALLISONRTKL INC | | 901 SOUTH BOND STREET | | | BALTIMORE | MD | 21231 | |
| 2.0111 | MUTUAL PRODUCT EVALUATION AGREEMENT | CAMYNO GMBH | | AUE 144 | | | PFAFFENHOFEN, 6405 | | | AUSTRIA |
| 2.0112 | MASTER SERVICE AGREEMENT | CANADIAN NATIONAL RAILWAY COMPANY | | | | | | | | |
| 2.0113 | MATERIAL AND SERVICES PURCHASE AGREEMENT | CANADIAN NATIONAL RAILWAY COMPANY | | 935 DE LA GAUCHETIÈRE STREET WEST | | | MONTREAL | QC | H3B 2M9 | CANADA |
| 2.0114 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CAPE THEME PARKS | ATTN: GREGORY WILLIAM DEANS | | | | CENTURY CITY, CAPE TOWN | | | SOUTH AFRICA |
| 2.0115 | RESELLER AGREEMENT | CAPELLA TELECOMMUNICATIONS INC. | ROGER GILODO | 2065 RUE MICHELIN | | | LAVAL | QC | H7L 5B7 | CANADA |
| 2.0116 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CASCADE NETWORKS INC. | | 1111 11TH AVENUE | | | LONGVIEW | WA | 98632 | |
| 2.0117 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CASE COMMUNICATIONS LTD | | UNIT 12E | NORTHS ESTATE, OLD OXFORD RD | | HIGH WYCOMBE, BUCKS | | HP14 3BE | UNITED KINGDOM |
| 2.0118 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CAVALIER BROADBAND LLC | ATTN: ROBERT HAMLIN | 255 RIDGE MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22903 | |
| 2.0119 | RESELLER AGREEMENT | C-COR BROADBAND AUSTRALIA PTY LTD | | 4/195 CHESTERVILLE ROAD, MOORABBIN, | | | VICTORIA 3189 | | | AUSTRALIA |
| 2.0120 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CDE LIGHTBAND (CLARKSVILLE DEPARTMENT OF ELECTRICITY) | KIM MCMULLAN | | | | | | | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0121 | CELKON QUALITY ASSUARANCE AGREEMENT | CELKON IMPEX PRIVATE LIMITED | | PLOT NO. 32, DOOR NO. 1-62/2/32 | KAVURI HILLS, MADHAPUR | | HYDERABAD, TELANGANA, 500033 | | | INDIA |
| 2.0122 | FRAMEWORK AGREEMENT | CELLCOM FIXED LINE COMMUNICATIONS LP | | 10 HAGAVISH ST. P.O.B 4060 | | | NETANYA 42140 | | | ISRAEL |
| 2.0123 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CELLCOM ISRAEL LTD | | 11 HAGAVISH ST. | | | NETANYA 42140 | | | ISRAEL |
| 2.0124 | RE: CONTRACT BETWEEN DASAN ZHONE SOLUTIONS, INC. AND CELLCOM ISRAEL LTD | CELLCOM ISRAEL LTD; MR SLOBODAN ZLATKOVIC; IBC ISRAEL BROADBAND COMPANY; CELLCOM FIXED LINE COMMUNICATIONS LP | | 11 HAGAVISH STREET | | | NETANYA, 42140 | | | ISRAEL |
| 2.0125 | MUTUAL CONFIDENTIALITY AGREEMENT | CENTRA TECHNOLOGIES | ATTN: TAREK YEHIA | 7 MOSADAK ST | | | DOKKI, GIZA | | | EGYPT |
| 2.0126 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CENTRAL OKLAHOMA TELEPHONE CO LLC | ATTN: STEVE GUEST | 223 BROADWAY | | | DAVENPORT | OK | 74026 | |
| 2.0127 | QUOTE | CENTRAL OKLAHOMA TELEPHONE CO LLC; CENTRAL OKLAHOMA TELEPHONE COMPANY LLC | | | | | | | | |
| 2.0128 | RESELLER AGREEMENT | CENTRAL TRENCHING, INC. | | 5200 7TH AVE W | | | MINOT | ND | 58701 | |
| 2.0129 | SERVICE MAINTENANCE CONTRACT PROPOSAL | CENTURYTEL SERVICE GROUP LLC | TIM WALDEN | ATTN: SUBSIDIARY ACCOUNTING | PO BOX 1065 | | MONROE | LA | 71203 | |
| 2.0130 | STATEMENT OF WORK | CENTURYTEL SERVICE GROUP LLC; LUMEN TECHNOLOGIES SERVICE GROUP LLC; BRIGHTSPEED | DAWN LOVEGROVE | P.O. BOX 11600 | | | MONROE | LA | 71211 | |
| 2.0131 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CHEQUAMEGON COMMUNICATIONS | | 43705 US HWY 63 | | | CABLE | WI | 54821 | |
| 2.0132 | SERVICE MAINTENANCE CONTRACT | CHONE TECHNOLOGIES LOC CONSOLIDATED COMMUNICATIONS INC | | 121 S 17TH STREET | | | MATTOON | IL | 61938 | |
| 2.0133 | SPECIAL EQUIPMENT CONTRACT CLOSEOUT | CHR SOLUTIONS INC; ENGINEER MARTIN GROUP INC; STRATFORD MUTUAL TELEPHONE COMPANY | LARRY SCHULTZ | CHR SOLUTIONS INC | 1515 NORTH SANBORN BOULEVARD | | MITCHELL | SD | 57301-1021 | |
| 2.0134 | MONTANA 522L — INTERBEL CONTRACT CLOSEOUT CERTIFICATION AND CERTIFICATION OF COMPLETION | CHR SOLUTIONS INC; INTERBEL TELEPHONE COOPERATIVE INC | RANDY WILSON | 300 DEWEY AVENUE | | | EUREKA | MT | 59917 | |
| 2.0135 | MONTANA 522L — INTERBEL CONTRACT CLOSEOUT CERTIFICATION AND CERTIFICATION OF COMPLETION | CHR SOLUTIONS INC; INTERBEL TELEPHONE COOPERATIVE INC | RANDY WILSON | CHR SOLUTIONS, INC. | PO BOX 65700 | | LUBBOCK | TX | 79464-5700 | |
| 2.0136 | DISTRIBUTOR AGREEMENT | CINODIS | | 12 AVENUE DES PRES | | | 78180 MONTIGNY LE BRETONNEUX | | | FRANCE |
| 2.0137 | DISTRIBUTOR AGREEMENT | CINODIS | | 12 AVENUE DES PRES | | | 78180 MONTIGNY LE BRETONNEUX | | | FRANCE |
| 2.0138 | RESELLER AGREEMENT | CIT TRADING LLC | | CHURCHILL EXECUTIVE TOWER | OFFICE 3209 | BUSINESS BAY | DUBAI | | | UAE |
| 2.0139 | RESELLER AGREEMENT | CIT TRADING LLC | | CHURCHILL EXECUTIVE TOWER | OFFICE 3313-14 | BUSINESS BAY | DUBAI | | | UAE |
| 2.0140 | STOCK PLAN SERVICES AGREEMENT (SECTION 423 PLAN) | CITIBANK NA; MORGAN STANLEY SMITH BARNEY LLC | MICHAEL GOLOMB | ONE NEW YORK PLAZA | 38TH FLOOR | | NEW YORK | NY | 10004 | |
| 2.0141 | RE: (I) REVOLVING CREDIT, TERM LOAN, GUARANTY AND SECURITY AGREEMENT | CITIBANK NA; PNC BANK NATIONAL ASSOCIATION; LG UPLUS CORP. | N/A | 350 S GRAND AVE (2 CAL PLAZA) | SUITE 3850 | | LOS ANGELES | CA | 90071 | |
| 2.0142 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CITY OF CLARKSVILLE, CDE LIGHTBAND | ATTN: JOSEPH PITTS | 2021 WILMA RUDOLPH BLVD. | | | CLARKSVILLE | TN | 37043 | |
| 2.0143 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CLARKSVILLE MUTUAL TELEPHONE CO | JEFFREY CORPENTER | 11767 E CLARKSVILLE RD | | | MARSHALL | IL | 62441 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0144 | AMENDMENT NO. 7 TO THE MASTER SERVICE AGREEMENT | CLARO; PUERTO RICO TELEPHONE COMPANY INC | ENRIQUE ORTIZ DE MONTELLANO RANGEL, PRESIDENT | | | | | | | |
| 2.0145 | AMENDMENT NO. 7 TO THE MASTER SERVICE AGREEMENT | CLARO; PUERTO RICO TELEPHONE COMPANY INC | ENRIQUE ORTIZ DE MONTELLANO RANGEL, PRESIDENT | | | | | | | |
| 2.0146 | AMENDMENT NO. 7 TO THE MASTER SERVICE AGREEMENT | CLARO; PUERTO RICO TELEPHONE COMPANY INC | ENRIQUE ORTIZ DE MONTELLANO RANGEL, PRESIDENT | | | | | | | |
| 2.0147 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CLEARFIBER | ATTN: CHAD HENSON | 364 PATTESON DR | | | MORGANTOWN | WV | 26505 | |
| 2.0148 | RESELLER AGREEMENT | CLEVER IT-SERVICES LTD | | VOROSMARTY U.20 | | | H-1074 BUDAPEST | | | HUNGARY |
| 2.0149 | MUTUAL PRODUCT EVALUATION AGREEMENT | CLIK BROADBAND | ATTN: JOE CARROLL | 938 BUGLE LANE RD | | | OCILLA | GA | 31774 | |
| 2.0150 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CNT NETWORK TECHNOLOGY | | | | | | | | |
| 2.0151 | RESELLER AGREEMENT | CNT NETWORK TECHNOLOGY | | 14 EL-SADAT AXIS - FIRST SETTLEMENT | | | NEW CAIRO | | | EGYPT |
| 2.0152 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | COCA COLA COMPANY | DAVID COE | ONE COCA-COLA PLAZA | | | ATLANTA | GA | 30313 | |
| 2.0153 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | COLOMBIA STORAGE, INC. | | 2871 SOMERSET DR | BLG H 410 | | LAUDERDALE LAKES | FL | 33311 | |
| 2.0154 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | COLORADO VALLEY TELEPHONE CO-OP | ATTN: BRIAN D VARNER | 4915 SOUTH US HWY 77 | | | LA GRANGE | TX | 78945 | |
| 2.0155 | RESELLER AGREEMENT | COM. TEL S.P.A. | | VIA SAN GREGORIO 3 | | | 20124 MILANO | | | ITALY |
| 2.0156 | RESELLER AGREEMENT | COMMUNICATION PARTNER SRL | | SARMIENTO 750 4P - D | | | (X5004EYF) CORDOBA | | | ARGENTINA |
| 2.0157 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | COMNET, INC. | | 13888 COUNTY RD 25A | | | WAPAKONETA | OH | 45895 | |
| 2.0158 | RESELLER AGREEMENT | COMPUTER INFORMATION SYSTEMS INTERNATIONAL | | JAL EL DIB OLD SIDON ROAD | CIS BLDG | | BEIRUT | | | LEBANON |
| 2.0159 | RESELLER AGREEMENT | COMPUTER INFORMATION SYSTEMS INTERNATIONAL | | JAL EL DIB SQUARE | CIS BLDG | | BEIRUT | | | LEBANON |
| 2.0160 | STATEMENT OF WORK FOR A CLOUDCHECK SAAS SUBSCRIPTION | CONNECT HOLDING II LLC; BRIGHTSPEED | | PO BOX 1330 | | | FAYETTEVILLE | NC | 28302-1330 | |
| 2.0161 | RESELLER AGREEMENT | CONNECTIX LTD | | SKYLINE | 500 AVENUE W | | BRAINTREE CM77 7AA | | | UK |
| 2.0162 | LETTER OF ENGAGEMENT RE ADVISORY SERVICES | CONNOR GROUP GLOBAL SERVICES LLC | | | | | | | | |
| 2.0163 | SERVICES AGREEMENT | CONNOR GROUP GLOBAL SERVICES LLC | | | | | | | | |
| 2.0164 | AMENDMENT NUMBER THREE TO THE PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES BETWEEN CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES, INC. AND DZS INC | CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES INC | WAYNE LECHLIDER | ATTN: JUSTIN FERGUSON | 2116 SOUTH 17TH ST. | | MATTOON | IL | 61938 | |
| 2.0165 | AMENDMENT NUMBER THREE TO THE PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES BETWEEN CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES, INC. AND DZS INC | CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES INC | WAYNE LECHLIDER | ATTN: JUSTIN FERGUSON | 2116 SOUTH 17TH ST. | | MATTOON | IL | 61938 | |
| 2.0166 | AMENDMENT NUMBER THREE TO THE PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES BETWEEN CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES, INC. AND DZS INC | CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES INC | WAYNE LECHLIDER | ATTN: JUSTIN FERGUSON | 2116 SOUTH 17TH ST. | | MATTOON | IL | 61938 | |
| 2.0167 | RE: CALIFORNIA CONSUMER PRIVACY ACT AMENDMENT TO THE SUPPORT AGREEMENT ("AGREEMENT(S)") | CONSOLIDATED COMMUNICATIONS INC | | 121 S. 17TH STREET | | | MATTOON | IL | 61938 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0168 | AMENDMENT NUMBER ONE TO THE PRODUCT PURCHASE AGREEMENT BETWEEN CONSOLIDATED COMMUNICATIONS SERVICES COMPANY AND ZHONE TECHNOLOGIES, INC | CONSOLIDATED COMMUNICATIONS SERVICES COMPANY | MAUREEN DEBACCO | ATTN: ACCOUNTS PAYABLE | 121 SOUTH 17TH ST. | | MATTOON | IL | 61938 | |
| 2.0169 | AMENDMENT NUMBER TWO TO THE PRODUCT PURCHASE AGREEMENT BETWEEN CONSOLIDATED COMMUNICATIONS SERVICES COMPANY AND ZHONE TECHNOLOGIES, INC | CONSOLIDATED COMMUNICATIONS SERVICES COMPANY | DAVID MIRUNEE | 121 SOUTH 17TH ST. | | | MATTOON | IL | 61938 | |
| 2.0170 | ZHONE TECHNOLOGIES, INC. PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CONSOLIDATED COMMUNICATIONS SERVICES COMPANY | ATTN: TOM WHITE | 121 SOUTH 17TH ST. | | | MATTOON | IL | 61938 | |
| 2.0171 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CONTROLWARE GMBH | | WALDSTRASSE 92 | | | DIETEENBACK, 63128 | | | GERMANY |
| 2.0172 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CORNERSTONE TELEPHONE COMPANY | ATTN: ROBERT BRIDGHAM | 2 THIRD ST | SUITE 303 | | TROY | NY | 12180 | |
| 2.0173 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CORRIDOR COMMUNICATIONS, INC. | | 137 465 AUSTIN RD NE | | | CALGARY, AB T2E 7A8 | | | CANADA |
| 2.0174 | EQUIPMENT PURCHASE AGREEMENT | COX COM INC; COX TEXAS TELCOM LP; COX OHIO TELECOM LLC; COX KANSAS TELCOM LLC; COX NEVADA TELECOM LLC; COX COMMUNICATIONS INC; COX VIRGINIA TELCOM INC; COX OKLAHOMA TELCOM LLC; COX NEBRASKA TELCOM LLC; COX MARYLAND TELCOM LLC; COX LOUISIANA TELCOM LLC; COX RHODE ISLAND TELCOM LLC; COX NORTH CAROLINA TELCOM LLC | | 1400 LAKE HEARN DRIVE | | | ATLANTA | GA | 30319 | |
| 2.0175 | MUTUAL PRODUCT EVALUATION AGREEMENT | CRAIG A WHETSTONE; PLANTERS COMMUNICATIONS LLC | CRAIG ANTHONY WHETSTONE | ATTN: CRAIG A WHETSTONE | 100 OGEECHEE ST | | NEWINGTON | GA | 30446 | |
| 2.0176 | MUTUAL PRODUCT EVALUATION AGREEMENT | CRITICAL HUB NETWORKS INC | | 652 CALLE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 2.0177 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | CRITICAL HUB NETWORKS INC | K LAUM | | | | SAN JUAN | PR | | |
| 2.0178 | ENGAGEMENT LETTER | CROWE HORWATH LLP; CROWE HORWATH INTERNATIONAL | JENNIFER ARAS, MANAGING DIRECTOR | 400 CAPITOL MALL | SUITE 1400 | | SACRAMENTO | CA | 95814-4498 | |
| 2.0179 | ENGAGEMENT LETTER | CROWE HORWATH LLP; CROWE HORWATH INTERNATIONAL | JENNIFER ARAS, MANAGING DIRECTOR | 400 CAPITOL MALL | SUITE 1400 | | SACRAMENTO | CA | 95814-4498 | |
| 2.0180 | AUDIT CONFIRMATION | CROWE LLP | MICHAEL GOLOMB | 400 CAPITOL MALL | SUITE 1400 | | SACRAMENTO | CA | 95814 | |
| 2.0181 | AUDIT CONFIRMATION | CROWE LLP | MICHAEL GOLOMB | 400 CAPITOL MALL | SUITE 1400 | | SACRAMENTO | CA | 95814 | |
| 2.0182 | INCORPORATION: DELAWARE RESELLER AGREEMENT | CTAR CORPORATION | | 141 MAIN STREET | | | AILSA CRAIG | ON | N0M 1A0 | CANADA |
| 2.0183 | REPRESENTATION AGREEMENT | CUSHMAN & WAKEFIELD OF CALIFORNIA INC | JEFF STARKOVICH | | | | | | | |
| 2.0184 | ZHONE SERVICE MAINTENANCE CONTRACT | CYBER MESA TELECOM; 7HONE TECHNOLOGIES INC | VILENA ABBOTT | 4200 RODEO RD | | | SANTA FE | NM | 87507 | |
| 2.0185 | APPENDIX NO1 TO CONTRACT NO DSZ-CD-1 DD. AUGUST 8, 2023 | CYBERDYNE SYSTEMS LLC | | BANOKATIY STREET | HOUSE 45 | 00105, TASHKENT, | MIRABAD DISTRICT, A.S. | | | UZBEKISTAN |
| 2.0186 | ORDER FORM | CYBERDYNE SYSTEMS LLC | | 100105, TASHKENT, MIRABAD DISTRICT, | A.S. BANOKATIY STREET, HOUSE 45 | | | | | UZBEKISTAN |
| 2.0187 | PURCHASE AGREEMENT | CYBERDYNE SYSTEMS LLC | M. MARCHENKO | 100105, TASHKENT, MIRABAD DISTRICT, | A.S. BANOKATIY STREET, HOUSE 45 | | | | | UZBEKISTAN |
| 2.0188 | PURCHASE AGREEMENT | CYBERDYNE SYSTEMS LLC | M. MARCHENKO | 100105, TASHKENT, MIRABAD DISTRICT, | A.S. BANOKATIY STREET, HOUSE 45 | | | | | UZBEKISTAN |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0189 | PURCHASE AGREEMENT | CYBERDYNE SYSTEMS LLC | M. MARCHENKO | 100105, TASHKENT, MIRABAD DISTRICT, | A.S. BANOKATIY STREET, HOUSE 45 | | | | | UZBEKISTAN |
| 2.0190 | RESELLER AGREEMENT | CYBERDYNE SYSTEMS LLC | | 100105, TASHKENT, MIRABAD | DISTRICT, A.S. BANOKATIY STREET, HOUSE 45 | | | | | UZBEKISTAN |
| 2.0191 | SELLER REPRESENTATION - U.S. FEDERAL PROHIBITION ON CONTRACTING CERTAIN TELECOMMUNICATIONS AND VIDEO SURVEILLANCE SERVICES OR EQUIPMENT FORM | DAHUA TECHNOLOGY COMPANY; HUAWEI TECHNOLOGIES COMPANY; HYTERA COMMUNICATIONS CORPORATION; HANGZHOU HIKVISION DIGITAL TECHNOLOGY COMPANY | | | | | | | | |
| 2.0192 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | DAMAMAX PSC | | AL MADINA AL MUNAWARA STREET, AL HARAMEIN CIRCLE, JAD CENTER | 1ST FLOOR, PO BOX 4850 | | AMMAN, JORDAN 11953 | | | JORDAN |
| 2.0193 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | DAMN BONE SOLUTIONS INC; OMAN SHONE SOLUTIONS INC | ATTN: TERRY J STOUT | PO BOX 4247 | | | CLARKSBURG | WV | 26302 | |
| 2.0194 | PURCHASE AGREEMENT | DASAN NETWORKS INC; NOKIA SIEMENS NETWORKS OY | | KARAPORTTI 3 | P.O. BOX 1 | FI- 02022 NOKIA SIEMENS N | ESPOO | | | FINLAND |
| 2.0195 | AMENDMENT NO. ONE TO PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES AMENDMENT NO. ONE TO PURCHASE AGREEMENT | DASAN ZONE SOLUTIONS INC; WORLDNET TELECOMMUNICATIONS INC | | | | | | | | |
| 2.0196 | RESELLER AGREEMENT | DATAGROUP INFORMATION SYSTEMS CO. | | KATIP SALIH SOK. NO:37 | | | KOŞUYOLU, İSTANBUL | | | TURKEY |
| 2.0197 | INDEPENDENT CONTRACTOR SERVICES AGREEMENT | DAVID MISUNAS | | 6 SAND HARBOR RD. | | | ALAMEDA | CA | 94502 | |
| 2.0198 | VALUE ADDED RESELLER AGREEMENT | DCOM TECHNOLOGY MALAYSIA SDW | | J-7-16 SOLARIS OFFICE SUITES | JALAN SOLARIS , MONT KIARA, 50480 | | KUALA LUMPUR | | | MALAYSIA |
| 2.0199 | ADJUSTMENT TO AGREEMENT | DEAR LORENTZ; NET TECHNOLOGIES LIMITED | | 19, PARK WAY, | | | NEWBURY, BERKSHIRE | | RG141EE | UNITED KINGDOM |
| 2.0200 | RESELLER AGREEMENT | DEFALA MALWINA NOWAK | | BIECKA 17/16 | | | 35-505 RZESZOW | | | POLAND |
| 2.0201 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | DELTANET AG | | RIEDSTRASSE 8 | | | DIETIKON, 8953 | | | SWITZERLAND |
| 2.0202 | CONFIDENTIALITY AGREEMENT | DEUTSCHE BANK AG | | AKTIENGESELLSCHAFT | GEORGSPLATZ 20 | | HANNOVER, 30159 | | | GERMANY |
| 2.0203 | ANNEX | DEUTSCHE TELEKOM AG | | | | | | | | |
| 2.0204 | ANNEX 4 TRAINING | DEUTSCHE TELEKOM AG | | | | | | | | |
| 2.0205 | RESELLER AGREEMENT | DHIVEHI RAAJJEYGE GULHUN PLC; DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU | | | MALE - 20403 | | | MALDIVES |
| 2.0206 | DHL EXPRESS TERMS AND CONDITIONS OF CARRIAGE ("TERMS AND CONDITIONS") | DHL EXPRESS | | | | | | | | |
| 2.0207 | RESELLER AGREEMENT | DIGI ASIA PTE LTD | | 10 ANSON ROAD | #21-02 | INTERNATIONAL PLAZA | SINGAPORE 079903 | | | SINGAPORE |
| 2.0208 | DISTRIBUTOR AGREEMENT | DIGICOMM INTERNATIONAL INC | | 1 DIGICOMM DRIVE | | | ENGLEWOOD | CO | 80112 | |
| 2.0209 | AMENDMENT #1 BETWEEN DIGICOMM INTERNATIONAL LLC AND DZS INC. AMENDMENT NO. 001 | DIGICOMM INTERNATIONAL LLC | | | | | | | | |
| 2.0210 | CONTRACTOR'S PARTIAL WAIVER AND RELEASE OF LEINS | DIGITAL CONNECTIONS INC | | | | | | | | |
| 2.0211 | MUTUAL PRODUCT EVALUATION AGREEMENT | DIGITAL CONNECTIONS INC | ATTN: TIM WOTRING | 452 CASTEEL RD | | | BRUCETON MILLS | WV | 26525 | |
| 2.0212 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | DIGITAL CONNECTIONS INC. | | 457 CASTEEL ROAD | | | BRUCETON MILLS | WV | 26525 | |
| 2.0213 | DASAN ZHONE SOLUTIONS, INC. DZS SINGLE-TRANSACTION PURCHASE AGREEMENT 01/NDS-DASAN/2019 | DIGITAL CONTENT SERVICE TRADING COMPANY LIMITED | | FLOOR M, AN PHU | PLAZA BUILDING, 117-119 LY CHINH THANG STREET, WARD 07 | | DISTRICT 03, HCMC | | | VIETNAM |
| 2.0214 | REPRESENTATION AGREEMENT | DIGITECH SALES LLC | | 9600 ESCARPMENT BLVD #745-68 | | | AUSTIN | TX | 78749 | |
| 2.0215 | RESELLER AGREEMENT | DIODE ESPANA SA | | SALUATIERRA 3 | | | MADRID | | 28034 | SPAIN |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0216 | PURCHASE AGREEMENT | DIRECTV ARGENTINA | | | | | | | | |
| 2.0217 | SYSTEM EVALUATION AGREEMENT | DISNEY WORLDWIDE SERVICES INC | ATTN: CONTRACTS ADMINISTRATION | 500 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521-8022 | |
| 2.0218 | ENGAGEMENT LETTER | DLA PIPER LLP | DANIEL W. LEE COUNTRY MANAGING PARTNER | FOREIGN LEGAL CONSULTANT OFFICE | 32F, MIRAE ASSET CENTER1, WEST TOWER | 26 EULJIRO 5-GIL, JUNG-GU | SEOUL, 04539 | | | KOREA |
| 2.0219 | ENGAGEMENT LETTER | DLA PIPER LLP | | FOREIGN LEGAL CONSULTANT OFFICE | 32F, MIRAE ASSET CENTER1, WEST TOWER | 26 EULJIROS-GIL, JUNG-GU | SEOUL, 04539 | | | KOREA |
| 2.0220 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | DOCOMO PACIFIC INC | JAMES W. HOFMAN, II, CLO | 890 S. MARINE CORPS DRIVE | | | TAMUNING | GU | 96913 | |
| 2.0221 | LICENSING AGREEMENT | DOKOM | | | | | | | | |
| 2.0222 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | DOUGLAS SERVICES, INC. | ATTN: ZACHARY MEDAL | 2350 NW AVIATION DR | | | ROSEBURG | OR | 97470 | |
| 2.0223 | RE: UNCLAIMED PROPERTY SERVICES | DUFF & PHELPS LLC | | 311 SOUTH WACKER DRIVE | SUITE 4200 | | CHICAGO | IL | 60606 | |
| 2.0224 | AGREEMENT | DYNAMIC BANDWIDTH ALLOCATION; EMIRATES TELECOMMUNICATIONS CORPORATION; ETISALAT | | PO BOX 3838 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 2.0225 | PROPOSAL | EARTHLINK TELECOMMUNICATIONS | | | | | | | | |
| 2.0226 | RESELLER AGREEMENT | ECCA GROUP | | EL MEHWAR EL MARKAZY | SILVER MALL | 6TH OCTOBER | GIZA | | | EGYPT |
| 2.0227 | MEMORANDUM OF UNDERSTANDING (MOU) | ECI TELECOM LTD | ATTN: MICKEY WILF, DEKEL COHEN | 30 HASIVIM STREET | | | PETAH TIKVA, 4959388 | | | ISRAEL |
| 2.0228 | REVENUE CONTRACT | ECI TELECOM LTD | ATTN: LIAN JERUSALMY | 30 HASIVIM STREET | | | PETAH TIKVA, 4959388 | | | ISRAEL |
| 2.0229 | TEAMING AGREEMENT | ECI TELECOM LTD | ATTN: HAIM MOSCOVICH, ILAN JERUSALMY | 30 HASIVIM STREET | | | PETAH TIKVA, 4959388 | | | ISRAEL |
| 2.0230 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | ECOMM TECH PTE LTD | ATTN: BENJAMIN FANG | 83 MARINE PARADE CENTRAL | #01-568 | | SINGAPORE | | 440083 | SINGAPORE |
| 2.0231 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | ECOMM TECH PTE LTD | ATTN: BENJAMIN FANG | 83 MARINE PARADE CENTRAL | #01-568 | | SINGAPORE | | 440083 | SINGAPORE |
| 2.0232 | RESELLER AGREEMENT | ECUAINTEGRAL CONSULTING S.A. | ADMINISTRATIVE DEPARTMENT | DE LOS VIÑEDOS N45-238 Y GUARUMOS | | | QUITO | | | ECUADOR |
| 2.0233 | RESELLER AGREEMENT | E-HOME AUTOMATION LLC | MR. MOHAMMED ALGHANIM | 5TH FLOOR, WAFRA BUILDING, | AHMAD AL JABER ST. SHARQ | P.O. BOX 4954 | SAFAT 13050 | | | KUWAIT |
| 2.0234 | RESELLER AGREEMENT | ELECTRA CONTROL & COMMUNICATION LTD | | 4 HA'OMANUT ST.I.Z POLEG NETANYA | POB 8050 4250438 | | POLEG NETANYA | | | ISRAEL |
| 2.0235 | DISTRIBUTOR AGREEMENT | ELECTRONIC PRODUCT SERVICES LTD | | UNIT 17 KINSEALY BUSINESS PARK | | | DUBLIN | | | IRELAND |
| 2.0236 | RESELLER AGREEMENT | ELECTRONICS & ELECTRICAL CO | | RAMALLAH, AL-BEIREH, | LOUIS3 BUILDING, GF | | RAMALLAH, AL-BEIREH, | | | PALESTINE |
| 2.0237 | 3 SCOPE AND PURPOSE OF THE AGREEMENT | ELISA OYJ | | RATAVARTIJANKATU 5 | | | HELSINKI, 00520 | | | FINLAND |
| 2.0238 | MUTUAL PRODUCT EVALUATION AGREEMENT | ELLIJAY TELEPHONE COMPANY | ATTN: STACY PETTIT | 1068 PROGRESS ROAD | | | ELLIJAY | GA | 30540 | |
| 2.0239 | MUTUAL PRODUCT EVALUATION AGREEMENT | ELLIJAY TELEPHONE COMPANY | ATTN: STACY PETTIT | 224 DALTON STREET | | | ELLIJAY | GA | 30540 | |
| 2.0240 | MUTUAL PRODUCT EVALUATION AGREEMENT | ELLIJAY TELEPHONE COMPANY | ATTN: STACY PETTIT | 497 PROGRESS ROAD | | | ELLIJAY | GA | 30540 | |
| 2.0241 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | EMERY TELECOM | ATTN: JOHN FAZZIO | 445 EAST SR29 | | | ORANGEVILLE | UT | 84537 | |
| 2.0242 | UNDERTAKING & INDEMNITY LETTER | EMIRATES INTEGRATED TELECOMMUNICATIONS COMPANY | | | | | | | | |
| 2.0243 | UNDERTAKING & INDEMNITY LETTER | EMIRATES INTEGRATED TELECOMMUNICATIONS COMPANY | | | | | | | | |
| 2.0244 | CONFIDENTIALITY AGREEMENT | EMIRATES TELECOMMUNICATIONS COMPANY; ETISALAT | | SHEIKH ZAYED 1ST ST | SHEIKH RASHID BIN SAEED AL MAKTOUM ROAD | PO BOX NO. 3838 | ABU DHABI | | | UNITED ARAB EMIRATES |
| 2.0245 | ADDENDUM NO. I | EMIRATES TELECOMMUNICATIONS CORPORATION; EMIRATES TELECOMMUNICATIONS GROUP COMPANY PJSC; ETISALAT | | SHEIKH ZAYED 1ST ST AND SHEIKH RASHID BIN SAEED AL MAKTOUM RD | PO BOX 3838 | | ABU DHABI | | | UAE |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0246 | AGREEMENT | EMIRATES TELECOMMUNICATIONS CORPORATION; ETISALAT | ATTN: ALI SALIM AL OWAIS | SHEIKH ZAYED II STREET AND | SHEIKH RASHID BIN SAEED AL MAKTOUM ROAD | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 2.0247 | ETISALAT STANDARD INSTRUCTIONS AND CONDITIONS | EMIRATES TELECOMMUNICATIONS CORPORATION; ETISALAT | | EMIRATES TELECOMMUNICATIONS CORPORATION | PO BOX 3838 | | ABU DHABI | | | UAE |
| 2.0248 | NON DISCLOSURE AGREEMENT | EMIRATES TELECOMMUNICATIONS CORPORATION; ETISALAT | | INTERSECTION OF SHEIKH ZAYED II STREET AND SHEIKH RASHID BIN SAEED AL MAKTOUM STREET | PO BOX 3838 | | ABU DHABI | | | UNITED ARAB EMIRATES |
| 2.0249 | CONFIDENTIALITY AGREEMENT | EMIRATES TELECOMMUNICATIONS GROUP COMPANY PJSC; ETISALAT | | SHEIKH ZAYED 1ST STREET AND SHEIKH RASHID BIN SAEED | AL MAKTOUM ROAD | PO BOX 3838 | ABU DHABI | | | UNITED ARAB EMIRATES |
| 2.0250 | SUBJECT: REQUEST TO PROVIDE USER ACCESS TO ETISALAT ISUPPLIER PORTAL | EMIRATES TELECOMMUNICATIONS GROUP COMPANY PJSC; ETISALAT | | PO BOX 3838 | | | ABU DHABI | | | UAE |
| 2.0251 | SUBJECT: REQUEST TO PROVIDE USER ACCESS TO ETISALAT ISUPPLIER PORTAL | EMIRATES TELECOMMUNICATIONS GROUP COMPANY PJSC; ETISALAT | | PO BOX 3838 | | | ABU DHABI | | | UAE |
| 2.0252 | RESELLER AGREEMENT | EMPRESARIAL SERVICOS E COMERCIO | PAULO ROBERTO | R. SEBASTIÃO SAMPAIO N.2390 - SERTÃOZINHO-SP | BAIRRO ALEXANDRE BALBO | | CEP 14.169.132 | | | BRAZIL |
| 2.0253 | RESELLER AGREEMENT | EQUINOX EGYPT LLC | OPERATION DEPARTMENT | VILLA 346 A, NORTH 90 STREET, INTERSECTION OF FATMA ELZAHRAA STREET, FIFTH SETTLEMENT | | | NEW CAIRO | | | EGYPT |
| 2.0254 | AGREEMENT | EQUINOX INTERNATIONAL | | | | | | | | |
| 2.0255 | RESELLER AGREEMENT | EQUINSA NETWORKING S.L.U. | | C. PRIMAVERA, 14, TORREJÓN DE ARDOZ | | | MADRID | | 28850 | SPAIN |
| 2.0256 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | ESSEMATICA | | | | | | | | |
| 2.0257 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | ESSEMATICA | | | | | | | | |
| 2.0258 | MOBILY SUPPLIER CODE OF CONDUCT | ETIHAD ETISALAT COMPANY; ETISALAT; MOBILY | ATTN: MOHAMMED A. ALTAMIMI - EXECUTIVE GM/PROCUREMENT | MOBILY C1 (AL YABIS BLDG.) 4TH FLOOR | KING FAHAD ROAD, NEAR KINGDOM TOWER | PO BOX 9979 | RIYADH 11423 | | | SAUDI ARABIA |
| 2.0259 | PROPOSAL | ETISALAT | | | | | | | | |
| 2.0260 | MUTUAL PRODUCT EVALUATION AGREEMENT | ETISALAT MISR SAE | RAMY MOHAMED ELGNAINY | DOWNTOWN KATTEMYA, 90TH | STREET, 5TH SETTLEMENT, | BUILDING S4, 3RD FLOOR | CAIRO, 52299 | | | EGYPT |
| 2.0261 | PRICE AGREEMENT | EUGENE WATER & ELECTRIC BOARD | ATTN: QUENTIN FURROW | 500 E 4TH AVE | PO BOX 10148 | | EUGENE | OR | 97440 | |
| 2.0262 | PRICE AGREEMENT | EUGENE WATER & ELECTRIC BOARD | | PURCHASING OFFICE, 2ND FLOOR, HEADQUARTERS BUILDING | 500 E 4TH AVE | PO BOX 10148 | EUGENE | OR | 97440 | |
| 2.0263 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | EUTEL NV | | VANTONNINGEN WEG #1 | ST. EUSTATIUS | | | | | CARIBBEAN NETHERLANDS |
| 2.0264 | RESELLER AGREEMENT | EVEN FLOW DISTRIBUTION | | AVALON BLD | 125 HOPE STREET | | GARDENS, CAPETOWN | | | SOUTH AFRICA |
| 2.0265 | RE: INTERNATIONAL RESELLER AGREEMENT | EXCELLDATA LDA | | AVENIDA RIO DE JANEIRO | N8, 1DTO | | 1700-334 LISBOA | | | PORTUGAL |
| 2.0266 | RESELLER AGREEMENT | EXCELLIUM, LDA | | AVENIDA RIO DE JANEIRO | N 8, 1DTO | | 1700-334 LISBOA | | | PORTUGAL |
| 2.0267 | RESELLER AGREEMENT | EXCELLIUM, LTDA | | AVENIDA RIO DE JANEIRO | Nº8 | | 1DTO 1700-334 LISBOA | | | PORTUGAL |
| 2.0268 | FINANCIAL RECRUITING STAFFING AGREEMENT | EXECUFORCE | | 152 N THIRD ST | STE 505 | | SAN JOSE | CA | 95112 | |
| 2.0269 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | EXTRIBIX | | 54 MALWELL DR | | | WOODMEAD | | | SOUTH AFRICA |
| 2.0270 | RESELLER AGREEMENT | EXTRIBIX | NICO VAN DERWALT | AD OUTPOST BUILDING | 54 MAXWELL DRIVE | | SANDTON 2191 | | | SOUTH AFRICA |
| 2.0271 | RESELLER AGREEMENT | FALCAO REAL | | RUA D MANUEL I | N 28-A 2695-003 | | BOBADELA | | | PORTUGAL |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0272 | RE: SPECIAL EQUIPMENT CONTRACT, CONTRACT MO 611, DATED AUGUST 31, 2011 BETWEEN FARBER TELEPHONE COMPANY. AND ZHONE TECHNOLOGIES, INC. ("CONTRACT") | FARBER TELEPHONE COMPANY | ATTN: CHARLIE CROW | 201 S MAIN ST | | | FARBER | MO | 63345 | |
| 2.0273 | PURCHASE AGREEMENT | FARMERS TELEPHONE COOPERATIVE INC | | CSSA | ATTN: VIRGINIA COLLINS | 5600 MURRAY ST | LITTLE ROCK | AR | 72209 | |
| 2.0274 | PURCHASE AGREEMENT | FARMERS TELEPHONE COOPERATIVE INC | | FARMERS TELEPHONE COOPERATIVE INC. | ATTN: NICOLE SMALLS | 1101 E MAIN ST | KINGSTREE | SC | 29556 | |
| 2.0275 | PURCHASE AGREEMENT | FARMERS TELEPHONE COOPERATIVE INC | | FARMERS TELEPHONE COOPERATIVE INC. | 621 N PIKE W | | SUMTER | SC | 29153 | |
| 2.0276 | PURCHASE AGREEMENT | FARMERS TELEPHONE COOPERATIVE INC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 1000 | DEPT 110 | | MEMPHIS | TN | 38112 | |
| 2.0277 | PURCHASE AGREEMENT | FIBER CONNECT LLC | ATTN: ADAM CHAIT | PO BOX 764 | | | MONTEREY | MA | 01245 | |
| 2.0278 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | FIBERX INC | ATTN: IVAN RIVERA | 2 URB GOMEZ | | | HUMACAO | PR | 00791 | |
| 2.0279 | RESELLER AGREEMENT | FIBERX INC | IVAN RIVERA, CEO | METRO OFFICE PARK | CALLE #1 LOT 6 | SUITE 104 | GUAYNABO | PR | 00968 | |
| 2.0280 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | FIBRAWEB SPA | | VIA AMILCARE PONCHIELLI 4 | | | CORCIANO PG 06073 | | | ITALY |
| 2.0281 | LETTER AGREEMENT RE MOUNTAIN VIEW SOFTWARE | FINE POINT TECHNOLOGIES INC | ATTN: SCOTT ROCKAFELLOW | 13800 COPPERMINE RD | | | HERNDON | VA | 20171 | |
| 2.0282 | STATEMENT OF WORK | FLASH GLOBAL LOGISTICS INC; CASA COMMUNICATIONS LIMITED | ERNEST TOLBERT | 333 RT. 46 WEST, SUITE 200; | | | MOUNTAIN LAKES | NJ | 07046 | |
| 2.0283 | STATEMENT OF WORK | FLASH GLOBAL LOGISTICS INC; CASA COMMUNICATIONS LIMITED | ERNEST TOLBERT - DIRECTOR CLIENT SERVICES | 333 RT. 46 WEST, SUITE 200; | | | MOUNTAIN LAKES | NJ | 07046 | |
| 2.0284 | STATEMENT OF WORK | FLASH GLOBAL LOGISTICS INC; CASA COMMUNICATIONS LIMITED | ERNEST TOLBERT - DIRECTOR CLIENT SERVICES | 333 RT. 46 WEST, SUITE 200; | | | MOUNTAIN LAKES | NJ | 07046 | |
| 2.0285 | STATEMENT OF WORK | FLASH GLOBAL LOGISTICS INC; CASA COMMUNICATIONS LIMITED | ERNEST TOLBERT - DIRECTOR CLIENT SERVICES | 333 RT. 46 WEST, SUITE 200; | | | MOUNTAIN LAKES | NJ | 07046 | |
| 2.0286 | STATEMENT OF WORK | FLASH GLOBAL LOGISTICS INC; CASA COMMUNICATIONS LIMITED | ERNEST TOLBERT - DIRECTOR CLIENT SVC | 333 RT. 46 WEST, SUITE 200; | | | MOUNTAIN LAKES | NJ | 07046 | |
| 2.0287 | MUTUAL NON-DISCLOSURE AGREEMENT | FLEXTRONICS TELECOM SYSTEMS | ATTN: CALVIN LOVE | ST. DENIS STREET  SUITE 462 | ST. JAMES COURT | | PORT LOUIS | | | MAURITIUS |
| 2.0288 | FLOQAST CLOSE MANAGEMENT SOFTWARE SERVICES ORDER FORM | FLOQAST INC | | | | | | | | |
| 2.0289 | MUTUAL NON-DISCLOSURE AGREEMENT | FLUENCY SECURITY | ATTN: COLLIN MILES | 411 IVY LANE | SUITE 302 | | GREENBELT | MD | 20770 | |
| 2.0290 | DZS INC. RESELLER AGREEMENT | FLYTEC COMPUTERS INC | BRUNO T ROCHA, CEO | 3043 NW 107 AVE | | | DORAL | FL | 33172 | |
| 2.0291 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | FLYTEC COMPUTERS INC | BRUNO T ROCHA/CEO | 3043 NW 107TH AVE | | | DORAL | FL | 33172 | |
| 2.0292 | MUTUAL PRODUCT EVALUATION AGREEMENT | FOCUS BROADBAND INC | ATTN: TIM SMITH | 4200-2 RUBY WAY | | | SHALLOTTE | NC | 28470 | |
| 2.0293 | RESELLER AGREEMENT | FONEX DATA SYSTEMS INC | TONY MANCINONE | 5400 CHEMIN SAINT-FRANÇOIS | | | VILLE SAINT-LAURENT | QC | H4S 1P6 | CANADA |
| 2.0294 | RESELLER AGREEMENT | FRACARRO RADIOINDUSTRIE S.R.L | | VIA CAZZARO, 3 | | | CASTELFRANCO V.TO (TV) | | | ITALY |
| 2.0295 | MUTUAL PRODUCT EVALUATION AGREEMENT | FRIDAY NETWORKS | | PETEDALSFLATEN 56 | | | 5254 SANDSLI | | | NORWAY |
| 2.0296 | RESELLER AGREEMENT | FRIDAY NETWORKS | | ENGENE 116 | | | 3012 DRAMMEN | | | NORWAY |
| 2.0297 | RESELLER AGREEMENT | FSIT SERVICES EGYPT (FUJITSU) | COMMERCIAL DEPARTMENT | 1144/5 BUILDING ABU BAKR | ELSEDDIQ ST SHERATON , NOZHA | | CAIRO | | | EGYPT |
| 2.0298 | MUTUAL PRODUCT EVALUATION AGREEMENT | FUJITSU NETWORK COMMUNICATIONS INC | | 2801 TELECOM PARKWAY | MS C2A | | RICHARDSON | TX | 75082 | |
| 2.0299 | DASAN ZHONE SOLUTIONS, INC. AGREEMENT | FURUKAWA ELECTRIC LATAM SA | | RUA HASDRUBAL BELLEGARD | 820 | | CURITIBA, PARANÁ | | | BRAZIL |
| 2.0300 | FIRST AMENDMENT TO THE TECHNICAL SUPPORT SERVICES AGREEMENT | FURUKAWA ELECTRIC LATAM SA | | RUA HASDRUBAL BELLEGARD N. 820 | BAIRRO CIDADE INDUSTRIAL DE CURITIBA | | CURITIBA, PR, 81460-120 | | | BRAZIL |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0301 | PURCHASE ORDER | FURUKAWA ELECTRIC LATAM SA | | | | | | | | |
| 2.0302 | SECOND AMENDMENT TO THE MAIN CONTRACT | FURUKAWA ELECTRIC LATAM SA | HELIO JOSE DURIGAN | RUA HASDRUBAL BELLEGARD N.º 820, BAIRRO CIDADE INDUSTRIAL DE | CURITIBA (C.I.C.) | | CITY OF CURITIBA, STATE OF PARANÁ | | | BRAZIL |
| 2.0303 | TECHNICAL SUPPORT SERVICES AGREEMENT | FURUKAWA ELECTRIC LATAM SA | | RUA HASDRUBAL BELLEGARD N.º 820 | BAIRRO CIDADE INDUSTRIAL DE CURITIBA (C.I.C.) | | CURITIBA, PARANÁ | | | BRAZIL |
| 2.0304 | PARENT COMPANY GUARANTY PARENT | FURUKAWA ELECTRIC LATAM SA; FURUKAWA ELECTRIC COMMUNICATIONS SOUTHEAST ASIA LT | ATTN: CAIO DALLAGRANA | RUA HASDRUBAL BELLEGARD, 820 | | | CURITIBA, PARANA | | | BRAZIL |
| 2.0305 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | GCI COMMUNICATION CORP | | 2550 DENALI STREET | SUITE 1000 | | ANCHORAGE | AK | 99503 | |
| 2.0306 | AMENDMENT 8 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC; SONUS NETWORKS INC; RIBBON COMMUNICATIONS OPERATING COMPANY INC | ATTN: LEGAL DEPT. | 4 TECHNOLOGY PARK DR | | | WESTFORD | MA | 01886 | |
| 2.0307 | AMENDMENT 8 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC; SONUS NETWORKS INC; RIBBON COMMUNICATIONS OPERATING COMPANY INC | ATTN: LEGAL DEPT. | 4 TECHNOLOGY PARK DR | | | WESTFORD | MA | 01886 | |
| 2.0308 | AMENDMENT 8 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC; SONUS NETWORKS INC; RIBBON COMMUNICATIONS OPERATING COMPANY INC | | 500 PALLADIUM DR | STE 2100 | | OTTAWA, ON, K2V 1C2 | | | CANADA |
| 2.0309 | AMENDMENT 8 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC; SONUS NETWORKS INC; RIBBON COMMUNICATIONS OPERATING COMPANY INC | | 500 PALLADIUM DR | STE 2100 | | OTTAWA, ON, K2V 1C2 | | | CANADA |
| 2.0310 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | GENERAL DATA COMM INC. | | SADAMA 6/8 | 1011 TALLINN | | | | | ESTONIA |
| 2.0311 | MUTUAL CONFIDENTIALITY AGREEMENT | GENEXIS SWEDEN AB | | STENSÄTRAVÄGEN 13 | | | 127 39 SKÄRHOLMEN | | | SWEDEN |
| 2.0312 | RESELLER AGREEMENT | GENEXIS SWEDEN AB | | STENSÄTRAVÄGEN 13 | | | 127 39 SKÄRHOLMEN | | | SWEDEN |
| 2.0313 | RESELLER AGREEMENT | GENEXIS SWEDEN AB | | STENSÄTRAVÄGEN 13, 127 39 | | | SKÄRHOLMEN | | | SWEDEN |
| 2.0314 | RESELLER AGREEMENT | GENEXIS SWEDEN AB | | STENSÄTRAVÄGEN 13, 127 39 | | | SKÄRHOLMEN | | | SWEDEN |
| 2.0315 | SOW PROFESSIONAL SERVICE SUPPLIER LETTER | GEOMETRIC RESULTS INC; CONNECT HOLDINGS II LLC; BRIGHTSPEED | | 26555 EVERGREEN ROAD | SUITE 710 | | SOUTHFIELD | MI | 48076 | |
| 2.0316 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | GEORGIA PUBLIC WEB INC | | 1470 RIVEREDGE PKWY | | | ATLANTA | GA | 30328 | |
| 2.0317 | RESELLER AGREEMENT | GESTO COMMUNICATIONS | | KORUNNI 106 | | | 101 00 PRAHA 10 | | | CZECH REPUBLIC |
| 2.0318 | GENERAL REPAIR TERMS AND CONDITIONS | GLATTWERK AG | | | | | | | | |
| 2.0319 | RESELLER AGREEMENT | GLOBAL COMPUTER COMMUNICATION SOLUTIONS FZC | ADMINISTRATION DEPARTMENT | SHARJAH P8-11-32 | PO BOX : 514326 | FREE ZONE | SHARJAH | | | UNITED ARAB EMIRATES |
| 2.0320 | AMENDMENT NO 2 ORIGINAL GLOBAL CONNECT AS ROLFSBUKTVEIEN 4 PB 1 N-1330 | GLOBALCONNECT AS | | | | | | | | |
| 2.0321 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | GMT TELECOMMUNICATIONES | | | | | | | | |
| 2.0322 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | GO, PLC | | | | | | | | |
| 2.0323 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | GOLDEN WEST TELECOMMUNICATIONS COOP., INC. | | 116 MAIN AVE | | | HARTFORD | SD | 57033 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0324 | AMENDMENT NO. 1 TO THE RESELLER AGREEMENT BETWEEN PARADYNE CORPORATION AND GOLDFIELD TELECOM, LC | GOLDFIELD TELECOM LC | | 611 NORTH MAIN | | | GOLDFIELD | IA | 50542 | |
| 2.0325 | AMENDMENT NO. 2 | GOLDFIELD TELECOM LC | | 611 NORTH MAIN | | | GOLDFIELD | IA | 50542 | |
| 2.0326 | RESELLER AGREEMENT | GOLDFIELD TELECOM LC | DARRELL L SEABA, PRESIDENT | 611 NORTH MAIN, | | | GOLDFIELD | IA | 50542 | |
| 2.0327 | RELATING PARTIES TRANSACTION CONFIRMATION FOR AUDIT | GONGJIN ELECTRONIC (HONG KONG) LIMITED | | | | | | | | |
| 2.0328 | RE: OUTSOURCED LEGAL SERVICES FOR DZS (HEREINAFTER REFERRED TO AS "YOU" OR THE "COMPANY") | GRABLE MARTIN FULTON PLLC | | | | | | | | |
| 2.0329 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | GRAND RIVER MUTUAL TEL | | GRAND RIVER MUTUAL TEL | 1001 KENTUCKY STREET | | PRINCETON | MO | 64673 | |
| 2.0330 | DISTRIBUTOR AGREEMENT | GRAYBAR ELECTRIC COMPANY INC | PRODUCT MANAGER | 34 NORTH MERAMEC AVENUE | | | ST LOUIS | MO | 63105 | |
| 2.0331 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | GREH LITTO | | 7640 8 ST NE | | | CALGARY, AB, T2E 8X4 | | | CANADA |
| 2.0332 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | GT&T | | 79 BRICKDAM | | | GEORGETOWN | | | GUYANA |
| 2.0333 | RESELLER AGREEMENT | GTC TRADING DWC LLC | ABDUL LATIF HIJAZI | DUBAI WORLD CENTRAL, OFFICE 24, LEVEL 4 | BLDG A2 BUSINESS PARK | | | | DUBAI | UAE |
| 2.0334 | DZS EVERY CONNECTION MATTERS" OVERALL GUIDELINES | GULF MINETECH LLC | ATTN: JASON ALCONERA | OFFICE 902 | KHALID AL ATTAR HOTEL & OFFICE TOWER SHEIKH ZAYED ROAD | | DUBAI | | | UAE |
| 2.0335 | RESELLER AGREEMENT | GULF MINETECH LLC | PROCUREMENT DEPARTMENT | OFFICE 902 KHALID AL ATTAR, HOTEL & | OFFICE TOWER SHEIKH | | ZAYED ROAD DUBAI, | | | UAE |
| 2.0336 | PATENT SALES SERVICES AGREEMENT | HANS LEE | | 506 BANSEOK BLESSVILLE | 1615-17, BONGCHEON-7 DONG | | GWANAK-GU, SEOUL | | | KOREA |
| 2.0337 | RESELLER AGREEMENT | HARDWARE SOLUTIONS BUILDERS CO | MOHAMMED ADEEL ABBAS | AL-AZIZIYAH, DIST-1, MADINA ROAD | 3RD FLOOR BLDG. | | JEDDAH 7575 AL-WESSAL | | | SAUDI ARABIA |
| 2.0338 | MUTUAL PRODUCT EVALUATION AGREEMENT | HARDY TELECOMMUNICATIONS | ATTN: JEFF SITES | 2255 KIMSEY'S RUN RD | | | LOST CITY | WV | 26810 | |
| 2.0339 | EVERY CONNECTION MATTERS OVERALL GUIDELINES | HARRISION RURAL ELECTRIFICATION ASSOCIATION INC | ATTN: TERRY STOUT | PO BOX 4247 | | | CLARKBURG | WV | 26302 | |
| 2.0340 | EVERY CONNECTION MATTERS OVERALL GUIDELINES | HARRISION RURAL ELECTRIFICATION ASSOCIATION INC | ATTN: TERRY STOUT | PO BOX 4247 | | | CLARKBURG | WV | 26302 | |
| 2.0341 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | HARRISON RURAL ELECTRIFICATION ASSOC. INC. | ATTN: TERRY J STOUT | PO BOX 4247 | | | CLARKSBURG | WV | 26302 | |
| 2.0342 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | HAYAT COMMUNICATIONS | ATTN: AMER HAYAT | PO BOX 1668 SAFAT | | | SAFAT, 13017 | | | KUWAIT |
| 2.0343 | MUTUAL PRODUCT EVALUATION AGREEMENT | HCD CONSULTING GMBH | | AM BILLERBERG 5 | | | INNING AM AMMERSEE, 82266 | | | GERMANY |
| 2.0344 | MUTUAL PRODUCT EVALUATION AGREEMENT | HCD CONSULTING GMBH | | AM BILLERBERG 5 | | | INNING AM AMMERSEE, 82266 | | | GERMANY |
| 2.0345 | MUTUAL PRODUCT EVALUATION AGREEMENT | HCD CONSULTING GMBH | | CONNECTING PROJECT | VIA DELLA COMUNICAZIONE 5 | | PERUGIA, 06135 | | | ITALY |
| 2.0346 | MUTUAL PRODUCT EVALUATION AGREEMENT | HCD CONSULTING GMBH | C/O DELIT AG | DR. ADOLF SCHNEIDER-STRASSE 23/1 | | | ELLWANGEN (JAGST), 73479 | | | GERMANY |
| 2.0347 | MUTUAL PRODUCT EVALUATION AGREEMENT | HCD CONSULTING GMBH | C/O PLANETEL S.P.A. | VIA BOFFALORA | 4 C.A. ANDREA LECCHI | | TREVIOLO (BG), 24048 | | | ITALY |
| 2.0348 | ENGAGEMENT LETTER | HEIDRICK & STRUGGLES (KOREA) INC | ATTN: YH YEONHO KIM | 5F, GANGNAM FINANCE CENTER | 152 TEHERAN-RO, GANGNAM-GU | | SEOUL, 06236 | | | KOREA |
| 2.0349 | PURCHASE AGREEMENT | HERIEA LIMA | | VIDEOMAR REDE NORDESTE S/A | | | | | | |
| 2.0350 | RESELLER AGREEMENT | HEYDOX COMMUNICATIONS | ABDUL JALEEL, DIRECTOR OF OPERATIONS | OFFICE 2, BUILDING 652 | ROAD 3625, BLOCK 336 | | ADLIYA | | | BAHRAIN |

SCHEDULE G ATTACHMENT
List of Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0351 | DRAFT REPRESENTATION AGREEMENT | HHN PARTNERS LLC | | 3120 WILLIAMSBURG WAY | | | JEFFERSON CITY | MO | 65109 | |
| 2.0352 | MUTUAL PRODUCT EVALUATION AGREEMENT | HICKORY TELEPHONE COMPANY | ATTN: BRIAN JEFFERS | 75 MAIN STREET | | | HICKORY | PA | 15340 | |
| 2.0353 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | HICTORY TELEPHONE COMPANY (HTC) COMMUNICATIONS | ATTN: GRIER ADAMSON | 75 MAIN STREET | | | HICKORY | PA | 15340-1118 | |
| 2.0354 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | HIGUEST SRL | | VICOLO MENDOLA, 39 | | | BOLZANO, 39100 | | | ITALY |
| 2.0355 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | HIGUEST SRL | | VICOLO MENDOLA, 39 | | | BOLZANO, 39100 | | | ITALY |
| 2.0356 | AUTHORIZATION LETTER | HITEKNOFAL SOLUTIONS LTD | | | | | | | | |
| 2.0357 | AUTHORIZATION LETTER | HITEKNOFAL SOLUTIONS LTD | | | | | | | | |
| 2.0358 | RESELLER AGREEMENT | HITEKNOFAL SOLUTIONS LTD | LEGAL DEPARTMENT | 43R SECTION SIX | ZAHRAA EL MAADI, MAIN ROAD | | 11742 MAADI, CAIRO | | | EGYPT |
| 2.0359 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | HOIST GROUP SPAIN | | | | | | | | |
| 2.0360 | RESELLER AGREEMENT | HORIZON TECHNOLOGY FZCO | ATTN: JIHAD IBHAISS | DUBAI DIGITAL PARK | | | | | | IRAQ |
| 2.0361 | MUTUAL PRODUCT EVALUATION AGREEMENT | HORRY TELEPHONE COOPERATIVE INC | | 3480 US. HWY 701 | | | CONWAY | SC | 29526 | |
| 2.0362 | MUTUAL PRODUCT EVALUATION AGREEMENT | HORRY TELEPHONE COOPERATIVE INC | ATTN: JOSH NORTON | 3480 US-701 | | | CONWAY | SC | 29526 | |
| 2.0363 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | HOSPITALITY PURVEYORS, INC. | ATTN: NORVILLE ESTY | 5000 SW 75TH AVENUE | STE. 111 | | MIAMI | FL | 33155 | |
| 2.0364 | RESELLER AGREEMENT | HOSTED AMERICA INC | | 410 S. SALISBURY ST. | | | RALEIGH | NC | 27601 | |
| 2.0365 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | HOSTED AMERICA LLC | | 410 S SALISBURY ST | | | RALEIGH | NC | 27601 | |
| 2.0366 | ENTERPRISE VAR AGREEMENT | HUACOMM TELECOMMUNICATIONS ENGINEERING (M) SDN BHD | TIM CHAN, DIRECTOR | UNIT B-6-8 & B-6-9, LEVEL 6, BLOCK B | SOUTHGATE COMMERCIAL CENTRE | NO 2, JALAN DUA OFF JALA | KUALA LUMPUR 55200 | | | MALAYSIA |
| 2.0367 | RESELLER AGREEMENT | I3C SOLUCOES EM TELEFONIA E COMUNICACAO LTDA | | R. TATUAPÉ, 526 51.03 | | | ITAUM, JOINVILLE, SC, 89210-340 | | | BRAZIL |
| 2.0368 | KEY TERMS AND CONSIDERATION | IMMARVIC CIA. LTDA | | NICANOR AGUILAR & LUIS MORENO MORA | | | CUENCA, 010107 | | | ECUADOR |
| 2.0369 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | IMPERIUM DATA NETWORKS LLC | ATTN: ASHLEY SIMMONS | 8508 BENJAMIN RD | STE D | | TAMPA | FL | 33634 | |
| 2.0370 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | INFINITY BROADBAND LTD | | 409 WALKERS RD | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| 2.0371 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | INFITEL CO LTD; ZHOME TECHNOLOGIES INC | | INFITEL CO., LTD. | 703 RATCHAD WONGSAWANG | SUITE BLDG. 5TH FLOOR | BANGSUE, BANGKOK, 10800 | | | THAILAND |
| 2.0372 | AUTHORIZED PARTNER STATUS CONFIRMATION LETTER | INFORT EGYPT | | 67 SEHAB ST MOHANDESEIN | | | GIZA | | | EGYPT |
| 2.0373 | CERTIFICATE OF CONFORMITY | INFORT EGYPT | | | | | | | | |
| 2.0374 | MUTUAL CONFIDENTIALITY AGREEMENT | INFORT EGYPT | | 67 SHEHAB ST | | | MOHANDESSINE, CAIRO, 12411 | | | EGYPT |
| 2.0375 | MUTUAL CONFIDENTIALITY AGREEMENT | INFORT EGYPT | | 67 SHEHAB ST | | | MOHANDESSINE, CAIRO, 12411 | | | EGYPT |
| 2.0376 | RESELLER AGREEMENT | INFORT EGYPT | PROCUREMENT DEPARTMENT | 67 SHEHAB ST. | | | MCHANDSCEN-GIZA | | | EGYPT |
| 2.0377 | SERVICES AGREEMENT | INFRACO; TELSTRA LIMITED; TELSTRA GROUP LIMITED; TELSTRA CORPORATION LIMITED | | TELSTRA LIMITED | LEVEL 41, 242-282 EXHIBITION ST | | MELBOURNE, 3000 | | | AUSTRALIA |
| 2.0378 | PURCHASE AGREEMENT | INFRASTRUKTURA D.O.O. | | KOPRIVNICKA 17 C | | | LUDBREG, CROATIA, 42230, | | | BALKANS |
| 2.0379 | PARTICIPATION AGREEMENT | INGRAM MICRO (NZ) LIMITED | | 78 APOLLO DRIVE | | | ROSEDALE, NORTH SHORE CITY, 0632 | | | NEW ZEALAND |
| 2.0380 | PARTICIPATION AGREEMENT | INGRAM MICRO (NZ) LIMITED | | 78 APOLLO DRIVE | | | ROSEDALE, NORTH SHORE CITY, 0632 | | | NEW ZEALAND |
| 2.0381 | PARTICIPATION AGREEMENT | INGRAM MICRO (NZ) LIMITED | | 78 APOLLO DRIVE | | | ROSEDALE, NORTH SHORE CITY, 0632 | | | NEW ZEALAND |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0382 | RE: PARTICIPATION AGREEMENT PURSUANT TO CLAUSE 2.2 OF THE DISTRIBUTION AGREEMENT DATED 9 FEBRUARY 1993 AND CLAUSE 4 OF THE PARTICIPATION AGREEMENT | INGRAM MICRO (NZ) LIMITED | CRAIG PAGE, DIRECTOR OF FINANCE | 78 APOLLO DRIVE, ROSEDALE, | | | AUCKLAND 0632 | | | NEW ZEALAND |
| 2.0383 | AMENDMENT #2 TO THE DISTRIBUTION AGREEMENT | INGRAM MICRO INC | | | | | | | | |
| 2.0384 | EVERY CONNECTION MATTERS OVERALL GUIDELINES | INGRAM MICRO NZ LTD | | 78, APOLLO DRIVE | ROSEDALE, NORTH SHORE | | AUCKLAND 0632 | | | NEW ZEALAND |
| 2.0385 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | INSTANET DMCC | | 1806 TIFFANY TOWER | | | CLUSTER-W JLT, DUBAI | | | UNITED ARAB EMIRATES |
| 2.0386 | RESELLER AGREEMENT | INTEGRAL PVT LTD | ATTN: MOHAMED YASIN | VIMLA ANNEX, JANAVAREE HINGUN | | | MALE' CITY, 20055 | | | MALDIVES |
| 2.0387 | RESELLER AGREEMENT | INTELVISION LTD | SALES DEPARTMENT | ATTN: SALES DEPARTMENT | PROVIDENCE HIGHWAY | | MAHE | | | SEYCHELLES |
| 2.0388 | MUTUAL PRODUCT EVALUATION AGREEMENT | INTER. TELECOM & ELECT. CORPORATION ITEC | | AL NEMAH BUILDING, 1ST FLOOR, RAFEEDIAH ST., | | | RAFEEDIAH NABLUS, WEST BANK | | | ISRAEL |
| 2.0389 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | INTERBEL TELEPHONE COOPERATIVE INC | | 300 DEWEY AVE | PO BOX 648 | | EUREKA | MT | 59917 | |
| 2.0390 | SUBJECT: MONTANA 522 INTERBEL | INTERBEL TELEPHONE COOPERATIVE INC | | PO BOX 648 | | | EUREKA | MT | 59917 | |
| 2.0391 | DISTRIBUTORSHIP AGREEMENT | INTERCABLE SA DE CV | ATTN: EDUARDO CERRILLO ALEMAN & ARMANDO PALESTINA RODRÍGUEZ | PRESA DE TEPUXTEPEC NO. 40E | COLONIA LOMA HERMOSA DELEGACIÓN MIGUEL HIDALGO | | CIUDAD DE MEXICO, CP, 11200 | | | MEXICO |
| 2.0392 | NON DEVELOPMENT SOLUTIONS ENGAGEMENT AGREEMENT | INTERNATIONAL BUSINESS MACHINES CORPORATION | | 2455 SOUTH ROAD | | | POUGHKEEPSIE | NY | 12601 | |
| 2.0393 | ENGAGEMENT LETTER | INWI | | | | | | | | |
| 2.0394 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | ITECO NIGERIA LIMITED; SINFIN | | RIO MIXCOAC NO. 39 | PISO 5 | | MEXICO, DF 03940 | | | MEXICO |
| 2.0395 | RESELLER AGREEMENT | ITESALGROUP SYSTEMS CO. WLL | GENERAL MANAGER | A. AL SALEM ST. | BAITAK TOWER | | B15 KUWAIT CITY | | | KUWAIT |
| 2.0396 | RESELLER AGREEMENT | ITESALGROUP SYSTEMS CO. WLL | GENERAL MANAGER | A. AL SALEM ST. | BAITAK TOWER | | B15, KUWAIT CITY | | | KUWAIT |
| 2.0397 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | ITV-3 INC.; I3 BROADBAND | | 331 FULTON ST | STE 300 | | PEORIA | IL | 61602 | |
| 2.0398 | MUTUAL NON-DISCLOSURE AGREEMENT | JABIL INC. | | 10560 DR. M.L. KING JR. ST N | | | ST PETERSBURG | FL | 33716-3718 | |
| 2.0399 | RESELLER AGREEMENT | JORDAN DATA SYSTEMS | ATTN: LOAI MADANCT | | | | | | | |
| 2.0400 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | JSC SPLIUS | | TILZES STR. 74 | | | SIAULIAI, 78140 | | | LITHUANIA |
| 2.0401 | REPRESENTATION AGREEMENT | JTECH SYSTEMS | | 113 DOMINICAN DR | | | SAN RAFAEL | CA | 94901 | |
| 2.0402 | REPRESENTATION AGREEMENT | JTECH SYSTEMS | | 113 DOMINICAN DR | | | SAN RAFAEL | CA | 94901 | |
| 2.0403 | REPRESENTATION AGREEMENT | JTECH SYSTEMS | | 113 DOMINICAN DR | | | SAN RAFAEL | CA | 94901 | |
| 2.0404 | MUTUAL CONFIDENTIALITY AGREEMENT | JUMLA NOW MOBILE PHONES AND ACCESSORIES TRADING L.L.C. | ATTN: HASSAN MOHAMED KRAYKER | SILVER TOWER, 19C | CLUSTER I | | JLT-DUBAI | | | UAE |
| 2.0405 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | JUNGO LTD. | | 1 HAMACHSHEV ST | | | NETANYA, 42504 | | | ISRAEL |
| 2.0406 | NOTIFICATION LETTER | JV LLC | | | | | | | | |
| 2.0407 | ORDER NOTIFICATION LETTER | JV LLC | | | | | | | | |
| 2.0408 | ORDER NOTIFICATION LETTER | JV LLC | | | | | | | | |
| 2.0409 | MUTUAL PRODUCT EVALUATION AGREEMENT | KABEL-TV LAMPERT GMBH & CO KG | | LEHENWEG 2 | | | 6830 RANKWEIL | | | AUSTRIA |
| 2.0410 | DISTRIBUTOR AGREEMENT | KANNEGIETER ELECTONICA BV | | ASTRONAUT 98 | | | 3824 MJ AMERSFOORT | | | THE NETHERLANDS |
| 2.0411 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | KANOKLA TELEPHONE | | 100 KANOKLA AVE | | | CALDWELL | KS | 67022 | |
| 2.0412 | SUPPLY CONTRACT | KARABAKH TELECOM CJSC | | 5700 TENNYSON PKWY | STE 400 | | PLANO | TX | 75024 | |
| 2.0413 | FIRST AMENDMENT TO NON-DISCLOSURE AGREEMENT | KDDI CORPORATION; KYOCERA COMMUNICATION SYSTEMS CO LTD | | KDDI CORPORATION | 3-10-10, IIDABASHI | CHIYODA-KU | TOKYO, 102-8460 | | | JAPAN |

SCHEDULE G ATTACHMENT

Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0414 | FIRST AMENDMENT TO NON-DISCLOSURE AGREEMENT | KDDI CORPORATION; KYOCERA COMMUNICATION SYSTEMS CO LTD | | KYOCERA COMMUNICATION SYSTEMS CO., LTD | S BLDG.3F, 3-32-42 HIGASHISHINAGAWA | | SHINAGAWA-KU, TOKYO 140-8870 | | | JAPAN |
| 2.0415 | AGREEMENT | KEITH E HOULT; INTENO COMMUNICATION; NET TECHNOLOGIES LIMITED | | VICTORIA HOUSE, 19 PARK WAY | | | NEWBURY, BERKSHIRE | | RG14 1EE | UNITED KINGDOM |
| 2.0416 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | KENTON RESEARCH LTD | | UNIT 19 BOURNE IND. PARK | | | CRAYFORD, KENT | | DA14BZ | UNITED KINGDOM |
| 2.0417 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | KEPS TECHNOLOGIES INC. DBA ACD.NET | | 1800 N GRAND RIVER | | | LANSING | MI | 48906 | |
| 2.0418 | PRICING PROPOSAL | KETCHIKAN PUBLIC UTILITIES | | | | | | | | |
| 2.0419 | AGREEMENT SYMMETRICAL SERVICES ACCESS EQUIPMENT CONTRACT NO. 06-38 | KETCHIKAN PUBLIC UTILITIES; CITY CLERK OF THE CITY OF KETCHIKAN ALASKA | N/A | 2930 TONGASS AVE | | | KETCHIKAN | AK | 99901 | |
| 2.0420 | AGREEMENT SYMMETRICAL SERVICES ACCESS EQUIPMENT CONTRACT NO. 06-38 | KETCHIKAN PUBLIC UTILITIES; CITY CLERK OF THE CITY OF KETCHIKAN ALASKA | N/A | ATTN: KARL R. AMYLON, KPU GENERAL MANAGER | 334 FRONT ST | | KETCHIKAN | AK | 99901 | |
| 2.0421 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | KINEX TELECOM | | 717 W THIRD ST | | | FARMVILLE | VA | 23901 | |
| 2.0422 | PURCHASE AGREEMENT | KINGSTON COMMUNICATIONS | | 3980 HIGHMARKET ST | | | GEORGETOWN | SC | 29440 | |
| 2.0423 | PURCHASE AGREEMENT | KIT CARSON TELECOM | | 116 CRUZ ALTA RD | | | TAOS | NM | 87571 | |
| 2.0424 | RESELLER AGREEMENT | KLF ITALIA SRL | | VIA G. TALIERCIO 7/A | | | 30037 SCORZE (VE) | | | ITALY |
| 2.0425 | GENERAL TERMS AND CONDITIONS OF THE PURCHASE CONTRACT | KT CO LTD | | | | | | | | |
| 2.0426 | RESELLER AGREEMENT | KT-ELECTRONIC KFT | | GYAR U. 2. | | | H-2040 BUDAORS | | | HUNGARY |
| 2.0427 | RE: ENGAGEMENT TO PERFORM LEGAL SERVICES | KUTAK ROCK LLP | | 124 W CAPITOL AVE | STE 2000 | | LITTLE ROCK | AR | 72201-3740 | |
| 2.0428 | DISTRIBUTION AGREEMENT | LAGERCRANTZ COMMUNICATION AB | | KUNG HANS VAG 3 | | | ROTEBRO, SOLLENTUNA, 191 29 | | | SWEDEN |
| 2.0429 | RESELLER AGREEMENT | LANSE-3 PLAY A.S. | | ENSJÖVEJEN 10-12C | | | OSLO 0655 | | | NORWAY |
| 2.0430 | RESELLER AGREEMENT | LANSE-3 PLAY A.S. | | POSTBOX 406 | ÖKERN 0513 | | OSLO | | | NORWAY |
| 2.0431 | DISTRIBUTOR AGREEMENT | LAO MUNKONG SOLE CO LTD | MR. KHAMSAVATH PHONGSAVANH MANAGING DIRECTOR | ATTN: KHAMSAVATH PHONGSAVANH | BAN PHONESENOUN | SISATTANAK DISTRICT | VIENTIANE, LAO P.D.R | | | LAOS |
| 2.0432 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | LAR COMPUTADORAS SA DE GV | | ECATZINGO 56 CUMBRIA CUAUTITLAN IZCALL | | | ESTADO DE MEXICO CP | | 5474 | MEXICO |
| 2.0433 | RESELLER AGREEMENT | LEB ON FIBER S.A.R.L. | | PRESIDENT FRANGIEH STREET | | | KFERHATA ZOHARTA 31111 | | | LEBANON |
| 2.0434 | DZS INC. RESELLER AGREEMENT | LIGHT RIVER TECHNOLOGIES INC | ATTN: DEAN CAMPBELL | 2150 JOHN GLENN DR | | | CONCORD | CA | 94520 | |
| 2.0435 | RESELLER AGREEMENT | LIGHT RIVER TECHNOLOGIES INC | ATTN: GARRETT P GRUNEWALD | 3732 MT DIABLO BLVD | STE 156 | | LAFAYETTE | CA | 94549 | |
| 2.0436 | MUTUAL PRODUCT EVALUATION AGREEMENT | LIGHTRIVER TECHNOLOGIES INC | BRIAN SCHAMBER | 2150 JOHN GLENN DR. SUITE 200 | | | CONCORD | CA | 94520 | |
| 2.0437 | PURCHASE AGREEMENT | LINK ACCURACY COMPANY LTD | ATTN: MUSTAFA MAKKI SAGHEER | IRAQ-BAGHDAD, DIST NO. 604 | ST. NO.12, VILLA NO. 3 | | | | | IRAQ |
| 2.0438 | FINANCIAL PUBLIC RELATIONS AGREEMENT | LIOLIOS GROUP INC | ATTN: J SCOTT LIOLIOS | 4685 MACARTHUR COURT | #400 | | NEWPORT BEACH | CA | 92660 | |
| 2.0439 | PURCHASE AGREEMENT | LISCO LLC | | 1680 HWY 1 | | | FAIRFIELD | IA | 52556 | |
| 2.0440 | ENGAGEMENT AGREEMENT | LOGOS LAW LLC | | | | | | | | |
| 2.0441 | RESELLER AGREEMENT | LOWVO COMPANY | ATTN: MR. MOHAMMED ALGHANIM | WAFRA BUILDING, 5TH FLOOR | AHMED AL JABER ST, SHARQ | | SAFAT 13050 | | | KUWAIT |
| 2.0442 | RESELLER AGREEMENT | LOWVO SOLUTIONS | ATTN: MOHAMMED ALGHANIM | 5TH FLOOR, WAFRA BUILDING | AHMAD AL JABER ST. SHARQ, PO BOX 4954 | | SAFAT, 13050 | | | KUWAIT |
| 2.0443 | PURCHASE AGREEMENT | LUMENET COMUNICACIONES LLC | ATTN: JORGE VALDEZ B | MADERO 641-B | PRIMERA SECCION, ZARA CENTRO | | MEXICALI, BAJA CALIFORNIA | | | MEXICO |
| 2.0444 | PROCUREMENT AGREEMENT | LUX INC; TIME WARNER TELECOM HOLDINGS INC | | LUXN, INC. | ATTN: DIRECTOR, LEGAL AFFAIRS | 570 MAUDE COURT | SUNNYVALE | CA | 94086 | |
| 2.0445 | PROCUREMENT AGREEMENT | LUX INC; TIME WARNER TELECOM HOLDINGS INC | | TIME WARNER TELECOM HOLDINGS INC. | ATTN: PROCUREMENT CONTRACT ADMINISTRATION MANAGER | 10475 PARK MEADOWS DRI | LITTLETON | CO | 80124 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0446 | STATE OF HAWAII CONTRACT FOR GOODS AND SERVICES | LUXN INC; STATE PROCUREMENT OFFICE STATE OF HAWAII | | 1151 PUNCHBOWL ST | | | HONOLULU | HI | 96813 | |
| 2.0447 | STATE OF HAWAII CONTRACT FOR GOODS AND SERVICES | LUXN INC; STATE PROCUREMENT OFFICE STATE OF HAWAII | ATTN: PATRICIA A. MOUNT | 570 MAUDE COURT | | | SUNNYVALE | CA | 94086 | |
| 2.0448 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | MANTI TELEPHONE CO.; MTCC | | 40 W UNION | | | MANTI | UT | 84692 | |
| 2.0449 | DISTRIBUTION AGREEMENT | MARUBENI NETWORK SYSTEMS CORPORATION | ATTN: KAZUNORI HIEI | 36923 | HITOSUBASHI | | CHIYODA-KU, TOKYO, 101-0003 | | | JAPAN |
| 2.0450 | MUTUAL PRODUCT EVALUATION AGREEMENT | MASSEY; WORLD WIDE TECHNOLOGY LLC | ATTN: BRENT MASSEY | 1 WORLD WIDE WAY | | | MARYLAND HEIGHTS | MO | 63146 | |
| 2.0451 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | MATANUSKA TELEPHONE ASSOCIATION, INC. | ATTN: WANDA TANKERSLEY | 1740 S CHUGACH STREET | | | PALMER | AK | 99645 | |
| 2.0452 | GLOBAL TEAMING AGREEMENT | MAVENIR SYSTEMS INC | ATTN: RALF MUELLER | 1700 INTERNATIONAL PKWY | | | RICHARDSON | TX | 75081 | |
| 2.0453 | HARDWARE OEM SUPPLY AGREEMENT | MAVENIR SYSTEMS INC | | 700 INTERNATIONAL PKWY #200 | | | RICHARDSON | TX | 75081 | |
| 2.0454 | MUTUAL PRODUCT EVALUATION AGREEMENT | MAVENIR SYSTEMS INC | | 1700 INTERNATIONAL PARKWAY | STE 200 | | RICHARDSON | TX | 75081 | |
| 2.0455 | MUTUAL PRODUCT EVALUATION AGREEMENT | MAVENIR SYSTEMS INC | ATTN: SUMANTH SUDHEENDRA | 1700 INTERNATIONAL PKWY | STE #200 | | RICHARDSON | TX | 75081 | |
| 2.0456 | MUTUAL CONFIDENTIALITY AGREEMENT | ME INFOSYSTEM LLC | | | | | | | | |
| 2.0457 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | MEDIATUBE CORP. | | 44 VICTORIA ST | SUITE 1101 | | TORONTO, ON | | | CANADA |
| 2.0458 | CONTRACTUAL DOCUMENT | MEGA HERTZ INC | ATTN: STEVE GROSSMAN | 9620 BARTLETT CIRCLE | | | FT. WORTH | TX | 76108 | |
| 2.0459 | RESELLER AGREEMENT | MEGA HERTZ INC | | 9620 BARTLETT CIRCLE | | | FT. WORTH | TX | 76108 | |
| 2.0460 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | MEKONG NET | | NORODOM BLVD | BUILDING #95 | 6TH FLOOR | PHNOM PENH | | | CAMBODIA |
| 2.0461 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | METROSYSTEMS AG | | HUBSTRASSE 101 | | | CH-9500 WIL SG | | | SWITZERLAND |
| 2.0462 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | MICKTEL LLC | ATTN: JANA BECK | 235 LIGON RD | | | LEBANON | TN | 37090 | |
| 2.0463 | RESELLER AGREEMENT | MIDEAST DATA SYSTEMS | | DUBAI, UAE | PO BOX 5803 | | DUBAI | | | UAE |
| 2.0464 | MUTUAL PRODUCT EVALUATION AGREEMENT | MID-HUDSON CABLEVISION | ATTN: JOSEPH CAMADINE | 200 JEFFERSON HEIGHTS | | | CATSKILL | NY | 12413 | |
| 2.0465 | RESELLER AGREEMENT | MI-TEC (PTY) LTD | | 3269 SWALLOW AVENUE | PARYS GOLF ESTATE | | PARYS, FREE STATE 9584 | | | SOUTH AFRICA |
| 2.0466 | AMENDMENT NO 1 TO THE RESELLER AGREEMENT | MITECH EUROPE LTD | | | | | | | | |
| 2.0467 | AMENDMENT NO 2 TO THE RESELLER AGREEMENT | MITECH EUROPE LTD | | | | | | | | |
| 2.0468 | RESELLER AGREEMENT | MITECH EUROPE LTD | | GILFORD HOUSE | THE VALLEY CENTRE | | HIGH WYCOMBE, BUCKS, HP13 6EQ | | | UK |
| 2.0469 | INTERNATIONAL DISTRIBUTOR AGREEMENT | MITECH GROUP PLC | | GILFORD HOUSE | THE VALLEY CENTRE | | HIGH WYCOMBE, BUCKS, HP13 6EQ | | | UK |
| 2.0470 | TERMS AND CONDITIONS FOR THE PURCHASE OF GOODS AND/OR SERVICES FROM ZHONE TECHNOLOGIES, INC ORDER NUMBER MLL27380 | MLL TELECOM LTD | | | | | | | | |
| 2.0471 | DZS INC. RESELLER AGREEMENT | MOBIA TECHNOLOGY INNOVATIONS INCORPORATED | MICHAEL REEVES | 100-100 EILEEN STUBBS AVE | | | DARTMOUTH | NS | B3B 1Y6 | CANADA |
| 2.0472 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | MOBIA TECHNOLOGY INNOVATIONS INCORPORATED | | | | | | | | |
| 2.0473 | CORPORATE GUARANTY | MOBINIL FOR IMPORTING | ATTN: KHALED EL-SHARKAWY | BUILDING B126-B, SMART VILLAGE, | KILO 29 CAIRO ALEXANDRA ROAD | | GIZA | | | EGYPT |
| 2.0474 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES - 1 PREAMBLE | MORGAN KEEGAN | | 50 NORTH FRONT STREET | | | MEMPHIS | TN | 38103 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0475 | CONTRACTUAL DOCUMENT | MORTEK TELECOMMUNICATIONS LTD | | 110 AGIAS MARINAS STR | | | GR-19002, PEANIA | | | GREECE |
| 2.0476 | MUTUAL NON-DISCLOSURE AGREEMENT | MOSS ADAMS | | 14555 DALLAS PKWY | STE 300 | | DALLAS | TX | 75254 | |
| 2.0477 | SUBJECT: AMENDMENT #2 TO OEM AGREEMENT | MOTOROLA INC; PREMISYS COMMUNICATIONS INC | | 1301 EAST ALGONQUIN ROAD | | | SCHAUMBURG | IL | 60159 | |
| 2.0478 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | MOUNTIAN COMMUNICATIONS LLC | | 452 CASTEEL ROAD | | | BRUCETON MILLS | WV | 26525 | |
| 2.0479 | REPRESENTATION AGREEMENT | MR DAVID FUSCO | | 21411 COUNTRYSIDE DRIVE | | | LAKE FOREST | CA | 92630 | |
| 2.0480 | MASTER SUPPLY AGREEMENT | MTS ALLSTREAM INC | C/O MANITOBA TELECOM SERVICES INC. | ATTN: LAW DEPARTMENT | PO BOX 6666 | ROOM MP19A — 333 MAIN S | WINNIPEG, MANITOBA, R3C 3V6 | | | CANADA |
| 2.0481 | MASTER SUPPLY AGREEMENT | MTS ALLSTREAM INC | ATTN: KEN ADAMSON | PO BOX 6666 | ROOM G1000F - 191 PIONEER AVENUE | | WINNIPEG, MANITOBA, R3C 3V6 | | | CANADA |
| 2.0482 | RENEWAL AGREEMENT | MTS ALLSTREAM INC | | | | | | | | |
| 2.0483 | MASTER PURCHASE AGREEMENT | MTS ALLSTREAM INC; ALLSTREAM FIBRE US INC | PAUL FRIZADO FACSIMILE: 416-345-2070 | ATTN: SR. CONTRACT SPECIALIST - | CORPORATE PROCUREMENT, GENERAL COUNSEL | 200 WELLINGTON STREET V | TORONTO, ONTARIO, M5V 3G2 | | | CANADA |
| 2.0484 | AMENDMENT NO. 1 TO RESELLER AGREEMENT | MULTICOM INC | | 1076 FLORIDA CENTRAL PKWY | | | LONGWOOD | FL | 32750 | |
| 2.0485 | RESELLER AGREEMENT | MULTICOM INC | | 1076 FLORIDA CENTRAL PKWY | | | LONGWOOD | FL | 32750 | |
| 2.0486 | RESELLER AGREEMENT | MULTIKOM CO LTD | | SIR WILLIAM NEWTON ST | | | CUREPIPE | | | MAURITIUS |
| 2.0487 | SALES AGREEMENT | MULTINET KOREA CO. | | #911 LEADERS TOWER | 60-15 GASAN, GEUMCHEON | | SEOUL | | | KOREA |
| 2.0488 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | MUTH CITYNETZ HALLE GMBH | | UNTERBERG 13 | | | 06108 HALLE, SAALE | | | GERMANY |
| 2.0489 | MUTUAL PRODUCT EVALUATION AGREEMENT | MVECA | ATTN: THOR SAGE | 888 DAYTON ST. | SUITE 102 | | YELLOW SPRINGS | OH | 45387 | |
| 2.0490 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | MYAKKA COMMUNICATIONS, INC. | | 10105 284TH ST | | | MYAKKA CITY | FL | 34251 | |
| 2.0491 | MUTUAL PRODUCT EVALUATION AGREEMENT | NAITEL | | 314 ZAHRAN ST | AMMAN, JORDAN | KING ABDULLAH II ST | AQABA | | | JORDAN |
| 2.0492 | MULTI-GIG RESEARCH REPORT MARKETING AGREEMENT | NATIONAL CABLE TELEVISION COOPERATIVE INC | ATTN: PAMELA GILLIES | 9401 INDIAN CREEK PARKWAY | SUITE 500 | | OVERLAND PARK | KS | 66210 | |
| 2.0493 | RESELLER AGREEMENT | NATIONAL FIBER CONNECTIONS LLC | | 5790 BOTKINS RD | | | NEW KNOXVILLE | OH | 45871 | |
| 2.0494 | RESELLER AGREEMENT | NATIONAL FIBER CONNECTIONS LLC | | PO BOX 69 | | | NEW KNOXVILLE | OH | 45871 | |
| 2.0495 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | NATIONAL FIBER OPTIC COMPANY (NFOC) | | FLOOR 1 | SOMCABLE HQ | ROAD NO. 1 | HARGEISA | | | SOMALIA |
| 2.0496 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | NAVIGATA COMMUNICATIONS LIMITED | | 801-3300 BLOOR ST W | | | TORONTO, ON M8X 2X2 | | | CANADA |
| 2.0497 | RESELLER AGREEMENT | NAXOS KUT S.A. | | AV. RAFAEL NUÑEZ 5019 | 2 27 | | CORDOBA | | | ARGENTINA |
| 2.0498 | RESELLER AGREEMENT | NCIS GROUP PTY LTD | | LEVEL 13, 60 CASTLEREAGH ST | | | SYDNEY, NSW 2000 | | | AUSTRALIA |
| 2.0499 | RESELLER AGREEMENT | NCIS GROUP PTY LTD | | PO BOX 900 | | | CRONULLA, NSW 2230 | | | AUSTRALIA |
| 2.0500 | MUTUAL PRODUCT EVALUATION AGREEMENT | NEC LATIN AMERICA SA | ATTN: EDUARDO RIBEIRO & LEANDRO GALANTE | FRANCISCO MATARAZZO AV. | 1350, B501/B502, TOWER II | | SÃO PAULO (SP) 05001-100 | | | BRAZIL |
| 2.0501 | AGREEMENT | NET TECHNOLOGIES GMBH | | IN DER AU 25 | | | OBERURSEL, 61440 | | | GERMANY |
| 2.0502 | CUSTOMER AGREEMENT | NET UNO C.A. | | CALLE 7 DE LA URBINA | EDIF INSENICA II | | MUNICIPIO SUCRE EDO MIRANDA | | | VENEZUELA |
| 2.0503 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | NET VISION D.O.O. | | LISTOPADSKA 5 | | | 10 110 ZAGREB-HR | | | CROATIA |
| 2.0504 | SETTLEMENT AGREEMENT AND RELEASE | NET2000 COMMUNICATIONS SERVICES INC | | 2180 FOX MILL RD | | | HERNDON | VA | 20171 | |
| 2.0505 | PURCHASE AGREEMENT | NETDIGITAL, INC. | | 6120 ROSEMONT CT | | | BIRMINGHAM | AL | 35242 | |
| 2.0506 | RESELLER AGREEMENT | NETSYS SOLUTIONS PVT LTD | | 69/7A KURUPPU ROAD | BORELLA | | COLOMBO 08 | | | SRI LANKA |
| 2.0507 | RESELLER AGREEMENT | NEXTCOM PTY LTD | ATTN: ARTHUR LORATO FERGUSON | PO BOX 2426 | | | GABORONE | | | BOTSWANA |
| 2.0508 | PURCHASE AGREEMENT | NINESTAR CONNECT | | 2243 E MAIN ST | | | GREENFIELD | IN | 46140 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0509 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | NISATEL SHPR | | LAGJIA PAVARESIA | KULLA I | | RRETHI SKELE, VLORE | | | ALBANIA |
| 2.0510 | STATEMENT OF WORK | NOKIA OF AMERICA CORPORATION | ERIC NEGLEY, COMMERCIAL CONTRACT MANAGER | 3201 OLYMPUS BLVD. | | | DALLAS | TX | 75019 | |
| 2.0511 | FRAME AGREEMENT FOR MAINTENANCE AND SUPPORT OF SOFTWARE PRODUCTS | NOKIA SIEMENS NETWORKS OY; DASAN NETWORKS, INC | | KARAPORTTI 3 | P.O. BOX 1 | 02022 NOKIA SIEMENS NETW | ESPOO | | | FINLAND |
| 2.0512 | ADOPTION AGREEMENT | NOKIA SOLUTIONS AND NETWORKS OY | | KARAKAARI 7 | | | 02610 ESPOO | | | FINLAND |
| 2.0513 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | NOORCOM COMMUNICATIONS LTD | | 8 HAHAROSHET ST | | | OR YEHUDA 6037576 | | | ISRAEL |
| 2.0514 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | NORMAN ENGINEERING | | | | | | | | |
| 2.0515 | AMENDMENT #1 | NORTEL NETWORKS INC | | 200 ATHENS WAY | | | NASHVILLE | TN | 37228-1397 | |
| 2.0516 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | NORTH CENTRAL TELEPHONE COOPORATIVE (NCTC) | | 872 HIGHWAY 52 BYPASS | | | LAFAYETTE | TN | 37083 | |
| 2.0517 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | NORTH STATE COMMUNICATIONS | | 111 N MAIN ST | | | HIGH POINT | NC | 27260 | |
| 2.0518 | CONTRACT FOR SERVICES | NORTHFORGE INNOVATIONS INC | ATTN: ALEX YASTREMSKI | 7195 OAKPORT STREET | | | OAKLAND | CA | 94621 | |
| 2.0519 | PRODUCT PURCHASE AGREEMENT | NORTHWESTEL INC | ATTN: LEGAL DEPARTMENT | 301 LAMBERT STREET | PO BOX 2727 | | WHITEHORSE, YT, Y1A 4Y4 | | | CANADA |
| 2.0520 | STATEMENT OF WORK | NORTHWESTEL INC | ATTN: UROS FERME | PO BOX 2727 | | | WHITEHORSE, YT, Y1A 4Y4 | | | CANADA |
| 2.0521 | AMENDMENT NO. ONE TO PRODUCT PURCHASE AGREEMENT | NORTHWESTEL INC; DASAN ZONE SOLUTIONS INC | | | | | | | | |
| 2.0522 | AMENDMENT NO. ONE TO PRODUCT PURCHASE AGREEMENT | NORTHWESTEL INC; DASAN ZONE SOLUTIONS INC | | | | | | | | |
| 2.0523 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | NORVADO, INC. | ATTN: KIRK MISAKA | 7001 OAKPORT STREET | | | OAKLAND | CA | 94621 | |
| 2.0524 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | OASIS COMMUNICATION TECHNOLOGIES LTD | ATTN: TOMER SHARON, TSIPY GRINSTEIN | 1, BAT SHEVA STREET | | | LOD 7116002 | | | ISRAEL |
| 2.0525 | PURCHASE AGREEMENT | OCEAN PROPERTIES | ATTN: KIRK MISAKA | 7195 OAKPORT STREET | | | OAKLAND | CA | 94621 | |
| 2.0526 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | OCTOTEL (PTY) LTD | JACKY DEMPSEY - PROCUREMENT MANAGER | 5TH FLOOR, THE POINT | 76 REGENT ROAD | | SEAPOINT, CAPE TOWN, 8005 | | | SOUTH AFRICA |
| 2.0527 | FRAME SUPPLY AGREEMENT | OG FJARSKIPTI EHF; VODAFONE ICELAND | ATTN: ATLI STEFAN G YNGVASON | SKUTUVOGUR 2 | | | 104 REYKAJVIK | | | ICELAND |
| 2.0528 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | OKLAHOMA WESTERN TELEPHONE | ATTN: KIRK MISAKA | 7195 OAKPORT STREET | | | OAKLAND | CA | 94621 | |
| 2.0529 | RESELLER AGREEMENT | OMEGA TAHITI | ATTN: LEGAL DEPARTMENT | 7001 OAKPORT STREET | | | OAKLAND | CA | 94621 | |
| 2.0530 | RESELLER AGREEMENT | OMNITEL NAMIBIA PTY LTD | ATTN: KIRK MISAKA | 7195 OAKPORT STREET | | | OAKLAND | CA | 94621 | |
| 2.0531 | MUTUAL NON-DISCLOSURE AGREEMENT | ONENEO GMBH | | AM ALTEN GERICHT 25 | | | SCHWARZENBAC H, A. WALD, 95131 | | | GERMANY |
| 2.0532 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | ONENEO GMBH | | AM ALTEN GERICHT 25 | | | SCHWARZENBAC H, A. WALD, 95131 | | | GERMANY |
| 2.0533 | RESELLER AGREEMENT | ONEPA TELECOMUNICACOES SU | | | | | | | | |
| 2.0534 | RESELLER AGREEMENT | OOREDOO MALDIVES PLC; RESELLER DER BO MALLIVES PLC | | 5TH FLOOR, H. SUNLEET | BODUTHAKURUFAANU MAGU, MALE | | | | | MALDIVES |
| 2.0535 | DZS INC. RESELLER AGREEMENT | OPENLINK PUERTO RICO INC | ARMANDO GUEVARA, GENERAL MANAGER | 8 STEET 1 SUITE 103-A | | | GUAYNABO | PR | 00968 | |
| 2.0536 | MASTER AGREEMENT | OPENSERVE (PTY) LTD | | OPENSERVE SA SOC LIMITED | THE GROUP EXECUTIVE, PROCUREMENT SERVICES | OPENSERVE PARK, THE HU | CENTURION, 0157 | | | SOUTH AFRICA |
| 2.0537 | SOFTWARE LICENSE MAINTENANCE ANNEXURE AGREEMENT NUMBER CW34698 | OPENSERVE (PTY) LTD | ATTN: ZANO BRIGHT NYATI, KAGISO MODISE | 61 OAK AVENUE | THE CORE | | OPENSERVE PARK, CENTURION, 0157 | | | SOUTH AFRICA |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0538 | ADDENDUM NUMBER 1 TO AGREEMENT CW34698 | OPENSERVE (PTY) LTD; DYNAMIC SPECTRUM MANAGEMENT | | THE HUB, TELKOM PARK | 61 OAK AVENUE | | HIGHVELD CENTURION, 157 | | | SOUTH AFRICA |
| 2.0539 | MUTUAL PRODUCT EVALUATION AGREEMENT | ORANGE FRANCE SA | | 1 AV. DU PRESIDENT NELSON MANDELA | | | ARCUEIL, 94110 | | | FRANCE |
| 2.0540 | MUTUAL PRODUCT EVALUATION AGREEMENT | ORANGE INNOVATION | | 3 AVENUE PIERRE MARZIN | | | LANNION, 22300 | | | FRANCE |
| 2.0541 | PURCHASE ORDER | ORANGE POLSKA SA | | AL. JEROZOLIMSKIE 160 | | | WARSAW, 02-326 | | | POLAND |
| 2.0542 | PURCHASE ORDER | ORANGE POLSKA SA | | ORANGE POLSKA S.A. | AL. JEROZOLIMSKIE 160 | | 02-326 WARSZAWA | | | POLAND |
| 2.0543 | PURCHASE ORDER | ORANGE POLSKA SA | | ORANGE POLSKA S.A. KANCELARIA CENTRUM OPERACJI KSIEGOWYCH | JAGIELLONSKA 34 | | 96-100 SKIERNIEWICE | | | POLAND |
| 2.0544 | EVALUATION AGREEMENT | ORANGE POLSKA SA; SLOBODAN ZLATKOVIC | | DYREKTOR ROZWOJU SIECI DOSTEPOWEJ | UL. SW. BARBARY 10 | | WARSZAWA, 00-686 | | | POLAND |
| 2.0545 | REQUEST FOR PROPOSALS | ORLANDO INTERNATIONAL AND EXECUTIVE AIRPORTS | | | | | | | | |
| 2.0546 | EQUIPMENT PURCHASE AGREEMENT | OSICOM TECHNOLOGIES INC; TCI NETWORK SOLUTIONS INC; AT&T BROADBAND NETWORK SOLUTIONS | | 9990 MESA RIM ROAD | | | SAN DIEGO | CA | 92121 | |
| 2.0547 | MUTUAL PRODUCT EVALUATION AGREEMENT | OUTER REACH BROADBAND LLC | ATTN: JIM HARDING | 267 WHITTEN RD | | | HALLOWELL | ME | 04347 | |
| 2.0548 | DZS EVERY CONNECTION MATTERS" OVERALL GUIDELINES | PACE ELECTRONIC INC | | 3582 TECHNOLOGY DRIVE NW | | | ROCHESTER | MN | 55901 | |
| 2.0549 | RESELLER AGREEMENT | PACE ELECTRONICS INC | ATTN: TIM DEUTSCH | 3582 TECHNOLOGY DR NW | | | ROCHESTER | MN | 55901 | |
| 2.0550 | MUTUAL CONFIDENTIALITY AGREEMENT | PACE INTERNATIONAL | | 3582 TECHNOLOGY DR NW | | | ROCHESTER | MN | 55901 | |
| 2.0551 | MUTUAL CONFIDENTIALITY AGREEMENT | PACE INTERNATIONAL | | 3582 TECHNOLOGY DR NW | | | ROCHESTER | MN | 55901 | |
| 2.0552 | EVALUATION LICENSE AGREEMENT | PACKET ARCHITECTS AB | | ATTN: OFFICE MANAGER | MAJBAGGEVÄGEN 11 | | 247 35 SÖDRA SANDBY | | | SWEDEN |
| 2.0553 | FRAMEWORK AGREEMENT | PAN DACOM DIREKT | | | | | | | | |
| 2.0554 | SUBJECT MATTER OF THIS AMENDMENT | PAN DACOM DIREKT GMBH | | DREIEICH PLAZA 1 B | | | DREIEICH, 63303 | | | GERMANY |
| 2.0555 | AGREEMENT | PAN DACOM DIREKT GMBH; NET TECHNOLOGIES GMBH | | NET TECHNOLOGIES GMBH | IN DER AU 25 | | OBERURSEL, 61440 | | | GERMANY |
| 2.0556 | AGREEMENT | PAN DACOM DIREKT GMBH; NET TECHNOLOGIES GMBH | | PAN DACOM DIREKT GMBH | ROBERT-BOSCH-STRABE 32 | | DREIEICH, 63303 | | | GERMANY |
| 2.0557 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | PARAGOULD LIGHT WATER | | 1901 JONES ROAD | | | PARAGOULD | AR | 72450 | |
| 2.0558 | FEDERAL MARKETS ENGAGEMENT PROPOSAL FOR DASAN ZHONE SOLUTIONS | PASSIVE OPTICAL LAN; RUVARAC STRATEGIC CONSULTING LLC | ATTN: THOMAS C. RUVARAC | 1212 S NAPER BLVD | STE 119-310 | | NAPERVILLE | IL | 60540 | |
| 2.0559 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | PATHWAYZ COMMUNICATIONS INC | | 4176 CANYON DR | | | AMARILLO | TX | 79109 | |
| 2.0560 | RESELLER AGREEMENT | PDC TELECOM INC | ATTN: PEDRO DEL CUADRO | PBM 290, JUAN BORBON NO. 35 | SUITE 67 | | GUAYNABO | PR | 00969-5375 | |
| 2.0561 | MUTUAL PRODUCT EVALUATION AGREEMENT | PEOPLE OF FAITH, INC. DBA ROYAL OAKS LIFE CARE COMMUNITY | | 10015 W. ROYAL OAK RD | | | SUN CITY | AZ | 85351 | |
| 2.0562 | RESELLER AGREEMENT | PETHA INTEGRADORA DE SOLUÇÕES LTDA | ATTN: ADMINISTRATIVO/ FINANCEIRO | RUA SCIPIAO 64 CJTO 05 VILA ROMANA | | | CEP, 05047-060 | | | BRAZIL |
| 2.0563 | ZOODE TEGENOLORIE PURCHASE AGREEMENT | PHI SERVICE CO. | | 800 KING STREET | | | WILMINGTON | DE | 19801 | |
| 2.0564 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | PLANTERS COMMUNICATIONS LLC | ATTN: DEREK JONES | 100 OGEECHEE STREET | | | NEWINGTON | GA | 30446 | |
| 2.0565 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | PLESSEY PTY LTD | ATTN: L. COLLINS | SUTTIE ROAD | | | MIDRAND, CNR K101 | | | SOUTH AFRICA |
| 2.0566 | MUTUAL PRODUCT EVALUATION AGREEMENT | POINT BROADBAND FIBER HOLDING LLC | ATTN: SAM GUNDERSON | 1791 OG SKINNER DR | | | WEST POINT | GA | 31833 | |
| 2.0567 | MUTUAL PRODUCT EVALUATION AGREEMENT | POINT BROADBAND FIBER HOLDING LLC | | 507 WALKER ST | | | OPELIKA | AL | 36801 | |

In re: DZS Inc.

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0568 | MUTUAL PRODUCT EVALUATION AGREEMENT | POLYTRON CORPORATION | RYAN VEA | ATTN: CARY VEA | 461 CARPENTER DR | | HOLLISTER | CA | 95023 | |
| 2.0569 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | PON COMUNICACIONES | | CIQ 111 C#80-80 INT 15 | | | BOGOTA, 111011 | | | COLOMBIA |
| 2.0570 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | PORT NETWORKS INC. | ATTN: HUGH BETHELL | 401 E PRATT ST | STE 2553 | | BALTIMORE | MD | 21202 | |
| 2.0571 | RESELLER AGREEMENT | POWER & TELEPHONE SUPPLY CO | ATTN: JIM DRAIN | 2673 YALE AVENUE | | | MEMPHIS | TN | 38112 | |
| 2.0572 | PURCHASE AGREEMENT | PRECISION ERS | | 7710 N. 30TH STREET | | | TAMPA | FL | 33610 | |
| 2.0573 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | PRESTON COUNTY ECONOMIC DEVELOPMENT AUTHORITY | | 330 EAST MAIN STREET | SUITE 100 | | KINGWOOD | WV | 26537 | |
| 2.0574 | RE: PRIMUS TELECOMMUNICATIONS CANADA INC. - CONTRACT ASSIGNMENT | PRIMUS TELECOMMUNICATIONS CANADA INC | | 5343 DUNDAS ST. WEST | SUITE 400 | | TORONTO, ON, M9B 6K5 | | | CANADA |
| 2.0575 | RE: PRIMUS TELECOMMUNICATIONS CANADA INC. - CONTRACT ASSIGNMENT | PRIMUS TELECOMMUNICATIONS CANADA INC | | BIRCH COMMUNICATIONS, INC | ATTN: GREG DARNELL | 320 INTERSTATE NORTH PKW | ATLANTA | GA | 30339 | |
| 2.0576 | RE: PRIMUS TELECOMMUNICATIONS CANADA INC. - CONTRACT ASSIGNMENT | PRIMUS TELECOMMUNICATIONS CANADA INC | | FTI CONSULTING CANADA, INC IN ITS CAPACITY AS MONITOR OF THE PRIMUS ENTITIES | ATTN: STEVE BISSELL | 79 WELLINGTON ST W, SUIT | TORONTO, ON, M5K 1G8 | | | CANADA |
| 2.0577 | ELITE RESELLER AGREEMENT | PRODUCT SOURCE INTERNATIONAL DATACOMM | | 25 DICAROLIS COURT | | | HACKENSACK | NJ | 07601 | |
| 2.0578 | MUTUAL PRODUCT EVALUATION AGREEMENT | PRODUCT SOURCE INTERNATIONAL DATACOMM | ATTN: BOB HAIG | 330 FRANKLIN TPR | | | MAHNAH | NJ | 07430 | |
| 2.0579 | AMENDMENT NO. 1 TO ELITE RESELLER AGREEMENT 30 | PRODUCT SOURCE INTERNATIONAL DATACOMM LLC | | 330 FRANKLIN TURNPIKE | | | MAHWAH | NJ | 07430 | |
| 2.0580 | AMENDMENT NO. 1 TO ELITE RESELLER AGREEMENT 30 | PRODUCT SOURCE INTERNATIONAL DATACOMM LLC | | 330 FRANKLIN TURNPIKE | | | MAHWAH | NJ | 07430 | |
| 2.0581 | AMENDMENT TO RESELLER AGREEMENT | PRODUCT SOURCE INTERNATIONAL DATACOMM LLC | | 25 DICAROLIS COURT | | | HACKENSACK | NJ | 07601 | |
| 2.0582 | REPRESENTATION AGREEMENT | PROLAN SOLUTIONS CORP | ATTN: CHRISTOPHER GOSCHE | 522 S HUNT CLUB BLVD | #345 | | APOPKA | FL | 32703 | |
| 2.0583 | REPRESENTATION AGREEMENT | PROLAN SOLUTIONS CORP | ATTN: CHRISTOPHER GOSCHE | 522 S HUNT CLUB BLVD | #345 | | APOPKA | FL | 32703 | |
| 2.0584 | REPRESENTATION AGREEMENT | PROLAN SOLUTIONS CORP | ATTN: CHRISTOPHER GOSCHE | 522 S HUNT CLUB BLVD | #345 | | APOPKA | FL | 32703 | |
| 2.0585 | RESELLER AGREEMENT | PROTEK LUN; PROTEK COMPANY | ATTN: ZUHOOR AHMED | HENVIERI AZUM/ 4FL | | | MALE | | | MALDIVES |
| 2.0586 | RESELLER AGREEMENT | PROTEL SERVICES INC | | 729 EAST PRATT STREET | SUITE 440 | | BALTIMORE | MD | 21202 | |
| 2.0587 | AMENDMENT NO. 2 TO THE MASTER SERVICE AGREEMENT | PUERTO RICO TELEPHONE | | | | | | | | |
| 2.0588 | AMENDMENT NO. 4 TO THE MASTER SERVICE AGREEMENT | PUERTO RICO TELEPHONE | | | | | | | | |
| 2.0589 | AMENDMENT NO. 5 TO THE MASTER SERVICE AGREEMENT | PUERTO RICO TELEPHONE | | | | | | | | |
| 2.0590 | AMENDMENT NO. 5 TO THE MASTER SERVICE AGREEMENT | PUERTO RICO TELEPHONE | | | | | | | | |
| 2.0591 | AMENDMENT NO. 3 TO THE MASTER SERVICE AGREEMENT | PUERTO RICO TELEPHONE COMPANY INC | | | | | | | | |
| 2.0592 | AMENDMENT NO. 6 TO THE MASTER SERVICE AGREEMENT | PUERTO RICO TELEPHONE COMPANY INC | | | | | | | | |
| 2.0593 | AMENDMENT NO. 6 TO THE MASTER SERVICE AGREEMENT | PUERTO RICO TELEPHONE COMPANY INC | | | | | | | | |
| 2.0594 | AMENDMENT NO. 6 TO THE MASTER SERVICE AGREEMENT | PUERTO RICO TELEPHONE COMPANY INC | | | | | | | | |
| 2.0595 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | PUERTO RICO TELEPHONE COMPANY INC | | | | | SAN JUAN | PR | | |
| 2.0596 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | PULSE SUPPLY | ATTN: BOBBY BAINE | 909 RIDGEBROOK ROAD | STE 120 | | SPARKS | MD | 21152 | |
| 2.0597 | ZHONE SERVICE TERMS AND CONDITIONS | PUPIN TELECOM DATACOM | ATTN: VUKOVIC BRANISLAV | BATAJNICKI PUT 23 | | | BELGRADE, 11080 | | | SERBIA |
| 2.0598 | RESELLER AGREEMENT | QUADRAC COM. & INFORM., LTDA. | ATTN: LEGAL DEPARTMENT | ANA GIMARÃES 70 | ROCHA - CEP 20960-040 | | RIO DE JANEIRO | | | BRAZIL |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0599 | QCT GLOBAL TEAMING AGREEMENT | QUANTA CLOUD TECHNOLOGY USA LLC | ATTN: HOWARD WU | 1010 RINCON CIRCLE | | | SAN JOSE | CA | 95131 | |
| 2.0600 | RESELLER AGREEMENT | QUATTRO TRADING AND DISTRIBUTION | MOHAMED NABIL ISMAIL EL DAWY | ATTN: MOHAMED NABIL ISMAIL EL DAWY | 26 ENGINEER BUILDING (NEAR TO CITY STARS MALL) | | NASR CITY, CAIRO | | | EGYPT |
| 2.0601 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | RADIANT COMMUNICATIONS INC | | 1600-1050 W PENDER ST. | | | VANCOUVER, BC, V6E 4T | | | CANADA |
| 2.0602 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | RAFFLES SEYCHELLES LTD | | ANSE TAKAMAKA | | | PRASLIN | | | SEYCHELLES |
| 2.0603 | MAINTENANCE SERVICE AGREEMENT | RAKUTEN CO PTY LTD; RAKUTEN MOBILE INC | ATTN: YOSHIHISA YAMADA | RAKUTEN CRIMSON HOUSE | 1-14-1 TAMAGAWA | | SETAGAYA-KU, TOKYO, 158-0094 | | | JAPAN |
| 2.0604 | STAFFING AGREEMENT | RANDSTAD | ATTN: LEGAL DEPT. | 3625 CUMBERLAND BLVD | STE 600 | | ATLANTA | GA | 30339 | |
| 2.0605 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | REAL SOLUTIONS PVT LTD | ATTN: IMRAN YAQOB RAJA | MEDIA FOUNDATION BUILDING | | | G-8 MARKAZ, ISLAMABAD | | | PAKISTAN |
| 2.0606 | RESELLER AGREEMENT | REDBIRD HARDWARE LLC | CRAIG HOWTON | 107 TECHNOLOGY PARKWAY | | | PEACHTREE CORNERS | GA | 30092 | |
| 2.0607 | RESELLER AGREEMENT | REFLEX SOLUTIONS PTY LTD | ATTN: DAVID ROBINSON | 220 JAN SMUTS AVE | | | DUNKELD WEST, FHB, RSA | | | SOUTH AFRICA |
| 2.0608 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES - PREAMBLE | RESIDENCE INN & SPRINGHILL SUITE | ATTN: MIKE MURPHY | 900 BAYFRONT CT | | | SAN DIEGO | CA | 92101 | |
| 2.0609 | DISTRIBUTOR AGREEMENT | RFC LTD | | 6 NEOT GOLAN ST | | | RISHON LEZION 7563636 | | | ISRAEL |
| 2.0610 | DZS INC. RESELLER AGREEMENT | ROCHESTER NETWORK SUPPLY INC | ROBERT J. TYHAN | 1319 RESEARCH FOREST | | | MACEDON | NY | 14502 | |
| 2.0611 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | ROCHESTER TELEPHONE CO. INC. | ATTN: JOSEPH P. MCCARTER | 117 W 8TH ST | | | ROCHESTER | IN | 46975 | |
| 2.0612 | MUTUAL CONFIDENTIALITY AGREEMENT | ROSEVILLE SENIOR LIVING MANAGEMENT LTD | ATTN: MARIA LEE | 20/F, REGENCY CENTRE PHASE 1 | 39 WONG CHUK HANG ROAD | | | | | HONG KONG |
| 2.0613 | RE: FINANCIAL ADVISORY SERVICES | ROTH CAPITAL PARTNERS LLC | | | | | | | | |
| 2.0614 | RE: SUPPORT AGREEMENT - RANGE TELEPHONE COOPERATIVE, INC | RT COMMUNICATIONS INC; RANGE TELEPHONE COOPERATIVE INC; ADVANCED COMMUNICATIONS TECHNOLOGY INC | TIM P. GREEN, CTO | 290 N. BROOKS STREET | | | SHERIDAN | WY | 82801 | |
| 2.0615 | MUTUAL PRODUCT EVALUATION AGREEMENT | RURAL TELECOMMUNICATIONS OF AMERICA INC | | 1400 BROADFIELD BOULEVARD | SUITE 200 | | HOUSTON | TX | 77084 | |
| 2.0616 | RESELLER AGREEMENT | RWL ADVANCE SOLUTION | | 15 PARKWEST ROAD | PARK WEST | | DUBLIN 12, D12 YIT2 | | | IRELAND |
| 2.0617 | RESELLER AGREEMENT | SALEC EGYPT | ATTN: MAHMOUD SOLIMAN | 57 GIZA ST, GAMAA TOWER | STE 504 | | GIZA, 12311 | | | EGYPT |
| 2.0618 | AGREEMENT | SALEC TRADING LTD | | | | | | | | |
| 2.0619 | DISTRIBUTION AGREEMENT | SAMHWA TELECOM IND CO LTD | LEGAL COUNSEL | ATTN: LEGAL COUNSEL & SALES OPERATIONS | 293-7 DOKSAN-DONG | | KUMCHUN-GU, SEOUL | | | KOREA |
| 2.0620 | MASTER PURCHASE AGREEMENT | SASKTEL | | 2121 SASKATCHEWAN DRIVE | | | REGINA, SK, S4P 3Y2 | | | CANADA |
| 2.0621 | MASTER PURCHASE AGREEMENT | SASKTEL | C/O PROCUREMENT AND CONTRACTS | ATTN: PROCUREMENT MANAGER 103 | 2133 1ST AVE | | REGINA, SK, S4P 3Y2 | | | CANADA |
| 2.0622 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | SATEL NV | | SABA DUTCH CARIBBEAN | | | | | | |
| 2.0623 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | SENIORTV; STELLAR PRIVATE CABLE | ATTN: SAVY SABINO | 975 E TALLAMDGE AVE | | | AKRON | OH | 44310 | |
| 2.0624 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | SERTEX LLC | | 22 CENTER PARKWAY | | | PLAINFIELD | CT | 06374 | |
| 2.0625 | RESELLER AGREEMENT | SERTEX LLC | | 22 CENTER PARKWAY | | | PLAINFIELD | CT | 06374 | |
| 2.0626 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | SERVERVAULT | | 1506 MORAN RD | | | DULLES | VA | 20166 | |
| 2.0627 | CONTRACTUAL DOCUMENT | SETS SRL | | ATTN: GIACOMO BROGGI | PERO (MI) VIA ISAAC NEWTON | | | | 12-20016 | ITALY |
| 2.0628 | DISTRIBUTOR AGREEMENT | SETS SRL | | ATTN: MARIO LUIGI BROGGI | | | PERO (MI), VIA ISAAC NEWTON 12-20016 | | | ITALY |
| 2.0629 | MUTUAL NON-DISCLOSURE AGREEMENT | SIAE MICROELETTRONICA S.P.A. | | VIA BUONARROTI, 1 | | | COLOGNO MONZESE, 20093 | | | ITALY |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0630 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | SIGMA TEL | | RUA BARAO DE SAGUARA | 707 - SALAS | 142/144 - BLOCO MOZART | | | | BRAZIL |
| 2.0631 | RESELLER AGREEMENT | SIGMA3 IT SERVICES (HOSPITALITY) PTE LTD | ATTN: EDDIE TANG | 33 UBI AVE 3 | VERTEX TOWER A, #08-37 | | SINGAPORE | | 408868 | SINGAPORE |
| 2.0632 | RESELLER AGREEMENT | SIMON & ARRINGTON INC | MARCELO C. PIGNATTA | ATTN: MARCELO C. PIGNATTA | 11640 COURT OF PALMS | BUILDING 102 | FORT MYERS | FL | 33908 | |
| 2.0633 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | SINGLE DIGITS | | 749 E INDUSTRIAL PARK DRIVE | | | MANCHESTER | NH | 03109 | |
| 2.0634 | ANNEX A - DZS PROJECT TIMELINE | SINT MAARTEN TELECOMMUNICATION OPERATING COMPANY NV | | | | | | | | |
| 2.0635 | ANNEX C - PRICING SUMMARY | SINT MAARTEN TELECOMMUNICATION OPERATING COMPANY NV | | | | | | | | |
| 2.0636 | ANNEX C. MXK-F ACCEPTANCE TEST PLAN | SINT MAARTEN TELECOMMUNICATION OPERATING COMPANY NV | | | | | | | | |
| 2.0637 | FIBER TO THE HOME INSTALLATION AND SUPPORT AGREEMENT | SINT MAARTEN TELECOMMUNICATION OPERATING COMPANY NV | | SOUALIGA BLVD #5 | PONG ISLAND | | PHILLIPSBURG, SINT MAARTEN | | | THE NETHERLANDS |
| 2.0638 | QUOTE | SINT MAARTEN TELECOMMUNICATION OPERATING COMPANY NV | | | | | | | | |
| 2.0639 | RESELLER AGREEMENT | SIPTELCOM | | ATTN: BERNARD JUNKER | 5 RUE DU PANORAMA | | PFASTATT, 68120 | | | FRANCE |
| 2.0640 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | SISTEMAS INTELIGENTES SRL | | AV. HERNANDO SILES 5195 | | | LA PAZ | | | BOLIVIA |
| 2.0641 | GENERAL TERMS AND CONDITIONS OF PRODUCT | SK BROADBAND CO; SKB | | | | | | | | |
| 2.0642 | MUTUAL PRODUCT EVALUATION AGREEMENT | SKYLINE MEMBERSHIP CORPORATION | | 989 NC HWY 194 NORTH | | | WEST JEFFERSON | NC | 28694 | |
| 2.0643 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | SKYNET BROADBAND INC | | 10954 235TH AVE NW | | | ELK RIVER | MN | 55330 | |
| 2.0644 | RESELLER AGREEMENT | SMART DYNAMICS LLC | JOSEPH HADDAD | ATTN: JOSEPH HADDAD | MEYDAN FREE ZONE | | DUBAI | | | UAE |
| 2.0645 | RESELLER AGREEMENT | SMART TECHNOLOGY COMPANY LTD | | TOWNSEND OFFICE PARK | | | BEDFORDVIEW | | | SOUTH AFRICA |
| 2.0646 | RESELLER AGREEMENT | SMART VILLAGIE (PTY) LTD | ATTN: FINANCE DEPARTMENT | CNR JOHN VOSTER & AKKERBOOM STREET | CENTURION GATE OFFICE, 2ND FLOOR | | CENTURION, PRETORIA 0048 | | | SOUTH AFRICA |
| 2.0647 | MUTUAL CONFIDENTIALITY AGREEMENT | SOAPROJECTS, INC. | | | | | | | | |
| 2.0648 | AMENDMENT TO EVALUATION EQUIPMENT LOAN AGREEMENT | SOLACE POWER INC | | | | | | | | |
| 2.0649 | POWER BEYOND EVALUATION EQUIPMENT LOAN AGREEMENT | SOLACE POWER INC | | 118 TOPSAIL RD | #201 | | MOUNT PEARL, NL, A1N 5E7 | | | CANADA |
| 2.0650 | POWER BEYOND EVALUATION EQUIPMENT LOAN AGREEMENT | SOLACE POWER INC | ATTN: JOHN LOPES | LEVEL 1 | 18-20 ORION ROAD | | LANE COVE, NSW, 2066 | | | AUSTRALIA |
| 2.0651 | SUPPLIER REGISTRATION CERTIFICATE | SOMOS GRUPO | | | | | | | | |
| 2.0652 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | SOMTEL SOMALIA LTD | ATTN: HASSAN RASHID HUSSEIN | HAWLWADAG STR | BAKARO MARKET | | MOGADISHU | | | SOMALIA |
| 2.0653 | RESELLER AGREEMENT | SOURCECOM SVENSKA AB | | BOX 23091 | | | STOCKHOLM, 104 35 | | | SWEDEN |
| 2.0654 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | SOUTHERN FIBERWORX | ATTN: GREG TURTON | 1216 EAST 13TH AVE | | | CORDELE | GA | 31015 | |
| 2.0655 | RESELLER AGREEMENT | SPECTRA INTERNATIONAL CO. | ATTN: HUSNAIN MURAD ALI | AL UMAMM COMMERCIAL CENTER | SITHEEN STREET | | AL MALAZ, RIYADH, KSA | | | SAUDI ARABIA |
| 2.0656 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | SPIRALIGHT NETWORK LLC | | 130 E. WALNUT ST | SUITE 509 | | GREEN BAY | WI | 54301 | |
| 2.0657 | ADDENDUM NO. 1 TO MASTER PURCHASE OF EQUIPMENT AND SERVICES AGREEMENT | SPRINTUNITED MANAGEMENT COMPANY | | 903 E 104TH STREET | | | KANSAS CITY | MO | 64131 | |
| 2.0658 | SUBJECT: AMENDMENT NO. 5 TO MASTER PURCHASE AGREEMENT NO. CM90365 | SPRINTUNITED MANAGEMENT COMPANY | ATTN: FRANK CLIFFORD | 903 E 104TH STREET | | | KANSAS CITY | MO | 64131 | |

In re: DZS Inc.

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0659 | SUBJECT: AMENDMENT NO. 5 TO MASTER PURCHASE AGREEMENT NO. CM90365 | SPRINTUNITED MANAGEMENT COMPANY | | SPRINT | ATTN: HAROLD T. JOHNSON | 12524 SUNRISE VALLEY DRI | RESTON | VA | 20196 | |
| 2.0660 | SUBJECT: AMENDMENT NO. 5 TO MASTER PURCHASE AGREEMENT NO. CM90365 | SPRINTUNITED MANAGEMENT COMPANY | | SPRINT LAW DEPARTMENT | ATTN: VICE PRESIDENT | 2001 EDMUND HALLEY DRIV | RESTON | VA | 20191-3436 | |
| 2.0661 | CONTINGENCY RECRUITING SERVICES AGREEMENT | SQA SOLUTION; ASIAN INVESTMENT CORPORATION | | 140 SAN PEDRO RD | | | DALY CITY | CA | 94014 | |
| 2.0662 | PURCHASE ORDER | SRT COMMUNICATIONS INC | ATTN: PAUL KEELING | 3615 N BROADWAY | | | MINOT | ND | 58703 | |
| 2.0663 | PURCHASE ORDER | SRT COMMUNICATIONS INC | ATTN: PAUL KEELING | PO BOX 2027 | | | MINOT | ND | 58702-2027 | |
| 2.0664 | RE: ND -SRT -T6.1 FTTP EQUIPMENT | SRT COMMUNICATIONS INC | | VANTAGE POINT SOLUTIONS | 2211 N MINNESOTA STREET | | MITCHELL | SD | 57301 | |
| 2.0665 | SERVICE MAINTENANCE CONTRACT PROPOSAL | SRT COMMUNICATIONS INC | | | | | | | | |
| 2.0666 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | STAR TELEPHONE MEMBERSHIP CORPORATION | ATTN: LYMAN M. HORNE | 3900 N US 421 HIGHWAY | | | CLINTON | NC | 28328 | |
| 2.0667 | ASSIGNMENT AGREEMENT | STATE OF HAWAII | | | | | | | | |
| 2.0668 | ASSIGNMENT AGREEMENT | STATE OF HAWAII | | | | | | | | |
| 2.0669 | PRICE LIST PROPOSAL | STATE OF HAWAII/STATE PROCUREMENT OFFICE | | PO BOX 119 | | | HONOLULU | HI | 96810-0119 | |
| 2.0670 | MUTUAL PRODUCT EVALUATION AGREEMENT | STEALTH BROADBAND; MIDSTATES DATA TRANSPORT LLC | MIKE D STORJOHANN | ATTN: MIKE D. STORJOHANN | 1548 FRONT ST | STE 301 | BLAIR | NE | 68008 | |
| 2.0671 | SUBJECT: LETTER OF SUPPLY RE: WALKER AND ASSOCIATES, INC. GSA SCHEDULE 58#GS-03F-0009P | STEFANIE LEAK WALKER AND ASSOCIATES INC | | 7129 OLD HWY. 52N | PO BOX 1029 | | WELCOME | NC | 27173-1029 | |
| 2.0672 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | STRATA NETWORKS; UBTA-UBET COMMUNICATIONS INC | ATTN: BRUCE H. TODD | 211 E. 200 N. | | | ROOSEVELT | UT | 84066 | |
| 2.0673 | AMENDMENT #1 BETWEEN STUART C IRBY CO. AND DZS INC. AMENDMENT NO. 001 | STUART C IRBY CO | | | | | | | | |
| 2.0674 | AMENDMENT #1 BETWEEN STUART C IRBY CO. AND DZS INC. AMENDMENT NO. 001 | STUART C IRBY CO | | | | | | | | |
| 2.0675 | AMENDMENT OF RESELLER AGREEMENT | STUART C IRBY CO | | | | | | | | |
| 2.0676 | AMENDMENT OF RESELLER AGREEMENT | STUART C IRBY CO | | | | | | | | |
| 2.0677 | AMENDMENT OF RESELLER AGREEMENT | STUART C IRBY CO | | | | | | | | |
| 2.0678 | AMENDMENT OF RESELLER AGREEMENT | STUART C IRBY CO | | | | | | | | |
| 2.0679 | MUTUAL PRODUCT EVALUATION AGREEMENT | STUART C IRBY CO | ATTN: ROBERT MCDONALD | 2400 E HIGHLAND AVE | | | JONESBORO | AR | 72401 | |
| 2.0680 | RESELLER AGREEMENT | STUART C IRBY CO | | 815 IRBY DRIVE | PO BOX 1819 | | JACKSON | MS | 39215 | |
| 2.0681 | AGREEMENT | SUCURSAL EN ESPAÑA; FEDERAL EXPRESS CORPORATION; AUTORIZACIÓN DE DESPACHO Y REPRESENTACIÓN | | | | | | | | |
| 2.0682 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | SUPERIOR TELEPHONE | ATTN: DONNA BROBST | 705 2ND AVE | | | SUPERIOR | IA | 51363 | |
| 2.0683 | AMENDMENT #1 | SUPERSONIC ISRAEL LTD; IBC ISRAEL BROADBAND COMPANY (2013) LTD | | | | | | | | |
| 2.0684 | AMENDMENT #1 | SUPERSONIC ISRAEL LTD; IBC ISRAEL BROADBAND COMPANY (2013) LTD | | | | | | | | |
| 2.0685 | CONTRACTUAL DOCUMENT | SUPERSONIC ISRAEL LTD; IBC ISRAEL BROADBAND COMPANY (2013) LTD | ATTN: HEZI LASINGER | 48 BEN GURION ST | | | HERTZLIA, 4644608 | | | ISRAEL |
| 2.0686 | MUTUAL PRODUCT EVALUATION AGREEMENT | SYNCGLOBAL TELECOM | ATTN: KEVIN TURNER | 1090A PACIFIC AVE | | | BREMEN | GA | 30110 | |
| 2.0687 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | SYSTEMS INTEGRATION & TECHNOLOGY DISTRIBUTION AG | | SKY TOWER | 11 FLOOR | | TIRANA | | | ALBANIA |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0688 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | SYSTEMS INTEGRATION & TECHNOLOGY DISTRIBUTION AG; S&T MACEDONIA | | ANKARSKA 31 | | | SKOPJE, 1000 | | | MACEDONIA |
| 2.0689 | UPDATE OF OUR SUPPLIER CODE OF CONDUCT | T DEUTSCHE TELEKOM AG | | FRIEDRICH-EBERT-ALLEE 140 | | | 53113, BONN | | | GERMANY |
| 2.0690 | MUTUAL PRODUCT EVALUATION AGREEMENT | TACHUS FIBER INTERNET | ATTN: JARED NAQUIN | 3831 TECHNOLOGY FOREST BLVD | SUITE 200 | | THE WOODLANDS | TX | 77381 | |
| 2.0691 | AMENDMENT #1 BETWEEN TACHUS, LLC AND DZS INC. AMENDMENT #1 | TACHUS LLC | | | | | | | | |
| 2.0692 | AMENDMENT #1 BETWEEN TACHUS, LLC AND DZS INC. AMENDMENT #1 | TACHUS LLC | | | | | | | | |
| 2.0693 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | TACHUS LLC | | 14850 WOODHAM DR | STE 105-B | | HOUSTON | TX | 77073 | |
| 2.0694 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | TACHUS LLC | | 14850 WOODHAM DR | STE 105-B | | HOUSTON | TX | 77073 | |
| 2.0695 | MUTUAL NON-DISCLOSURE AGREEMENT | TAIHAN FIBEROPTICS AMERICA INC | | 22 PARIS AVE | #107 | | ROCKLEIGH | NJ | 07647 | |
| 2.0696 | RESELLER AGREEMENT | TAMDEED PROJECTS LLC; SISALAT SERVICES HOLDING LLC | | PO BOX 112 | ETISALAT ACADEMY | | DUBAI | | | UAE |
| 2.0697 | RESELLER AGREEMENT | TAWASOL MIDDLE EAST FOR TRADE AGENCIES CO., LTD. | | 66 ST NASSER BIN JARCEL | | | SHEMISANI, AMMAN | | | JORDAN |
| 2.0698 | MUTUAL PRODUCT EVALUATION AGREEMENT | TAWASUL TELECOM LTD CO | MOUHANNAD ALKHATEEB | ELMOUS STREET | OLAYA STREET | | RIYADH | | | SAUDI ARABIA |
| 2.0699 | SPECIAL EQUIPMENT CONTRACT | TAYLOR TELEPHONE COOPERATIVE, INC. | | PO BOX 370 | | | MERKEL | TX | 79536 | |
| 2.0700 | SPECIAL EQUIPMENT CONTRACT | TAYLOR TELEPHONE COOPERATIVE, INC. | | US DEPARTMENT OF AGRICULTURE RURAL DEVELOPMENT | 1400 INDEPENENCE AVE, SW | | WASHINGTON | DC | 20250-0700 | |
| 2.0701 | STRATEGIC ALLIANCE AGREEMENT | TCI NETWORK SOLUTIONS INC; AT&T BROADBAND NETWORK SOLUTIONS | | 9990 MESA RIM ROAD | | | SAN DIEGO | CA | 92121 | |
| 2.0702 | MASTER PURCHASE AGREEMENT | TDS TELECOMMUNICATIONS LLC | JOE READ, VP - SUPPLY CHAIN SERVICES | 525 JUNCTION ROAD, | | | MADISON | WI | 53717 | |
| 2.0703 | MUTUAL PRODUCT EVALUATION AGREEMENT | TDS TELECOMMUNICATIONS LLC | DAVID WAIGHT | ATTN: DAVID WAIGHT | 525 JUNCTION ROAD | | MADISON | WI | 53717 | |
| 2.0704 | EXHIBIT TO THE RESELLER AGREEMENT | TDT; TORGOVYY DOM TEHNOLOGIY LLC | SVETLANA KHUBIEVA | ATTN: SVETLANA KHUBIEVA | GOSPYTALNAYA, 10, AP 109 | VILLAGE SELYATINO, CITY N | MOSCOW REGION | | 143345 | RUSSIA |
| 2.0705 | PURCHASE ORDER | TDT; TORGOVYY DOM TEHNOLOGIY LLC | ATTN: SVETLANA KHUBIEVA | GOSPYTALNAYA, 10, AP 109 | VILLAGE SELYATINO, CITY NARO-FOMINSK | | MOSCOW REGION | | 143345 | RUSSIA |
| 2.0706 | SERVICES AGREEMENT | TDT; TORGOVYY DOM TEHNOLOGIY LLC | ATTN: S.V. KHUBIEVA | GOSPYTALNAYA, 10, AP 109 | VILLAGE SELYATINO, CITY NARO-FOMINSK | | MOSCOW REGION | | 143345 | RUSSIA |
| 2.0707 | ADDENDUM NO 5 TO THE RESELLER AGREEMENT | TEHNOLOGII LLC; TORGOVYY DOM TECHNOLOGY LLC | ATTN: S.V. KHUBIEVA | GOSPYTALNAYA, 10, AP 109 | VILLAGE SELYATINO, CITY NARO-FOMINSK | | MOSCOW REGION, 143345 | | | RUSSIA |
| 2.0708 | ADDENDUM NO 5 TO THE RESELLER AGREEMENT | TEHNOLOGII LLC; TORGOVYY DOM TECHNOLOGY LLC | ATTN: S.V. KHUBIEVA | GOSPYTALNAYA, 10, AP 109 | VILLAGE SELYATINO, CITY NARO-FOMINSK | | MOSCOW REGION, 143345 | | | RUSSIA |
| 2.0709 | RESELLER AGREEMENT | TEHNOLOGII LLC; TORGOVYY DOM TECHNOLOGY LLC | ATTN: S.A. LUKANINA | KIEV HIGHWAY, 1, BUSINESS PARK | BLOCK B, ENTRANCE 7, OFFICE 612B | | RUMYANTSEVO, MOSCOW, 142784 | | | RUSSIA |
| 2.0710 | RESELLER AGREEMENT | TEHNOLOGII LLC; TORGOVYY DOM TECHNOLOGY LLC | ATTN: S.A. LUKANINA | KIEV HIGHWAY, 1, BUSINESS PARK | BLOCK B, ENTRANCE 7, OFFICE 612B | | RUMYANTSEVO, MOSCOW, 142784 | | | RUSSIA |
| 2.0711 | PURCHASE ORDER | TEKHNOLOGIY LLC | ATTN: SVETLANA KHUBIEVA | GOSPYTALNAYA, 10, AP 109 | VILLAGE SELYATINO, CITY NARO-FOMINSK | | MOSCOW REGION | | 143345 | RUSSIA |
| 2.0712 | PURCHASE ORDER | TEKHNOLOGIY LLC | ATTN: SVETLANA KHUBIEVA | GOSPYTALNAYA, 10, AP 109 | VILLAGE SELYATINO, CITY NARO-FOMINSK | | MOSCOW REGION | | 143345 | RUSSIA |
| 2.0713 | PURCHASE ORDER | TEKHNOLOGIY LLC | ATTN: SVETLANA KHUBIEVA | GOSPYTALNAYA, 10, AP 109 | VILLAGE SELYATINO, CITY NARO-FOMINSK | | MOSCOW REGION | | 143345 | RUSSIA |
| 2.0714 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | TELBO NV | | 8 KAYA LIBERTADOR SIMON BOLIVAR | | | KRALENDIJK, BONAIRE | | | THE NETHERLANDS |
| 2.0715 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | TELBO NV | | KAYA SIMON BOLIVAR 8 | | | KRALENDIJK BONAIRE DG | | | THE NETHERLANDS |
| 2.0716 | USER SERVICES AGREEMENT | TELCOM WEST LLC; PLUME DESIGN INC | | PO BOX 1024 | | | ASH FORK | AZ | 86320 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0717 | RESELLER AGREEMENT | TELECOM & TECHNOLOGY CO. (TELETECH) | | 38 EL AHRAM STREET | | | MOKATTAM, CAIRO | | | EGYPT |
| 2.0718 | RESELLER AGREEMENT | TELECOM AUSTRO IMMARVIC CIA LTDA | ATTN: ING JAVIER MARTINEZ | NICANOR AGUILAR Y LUIS MORENO MORA | | | CUENCA, 010107 | | | ECUADOR |
| 2.0719 | TELECOM INFRA PROJECT - GENERAL PARTICIPATION AGREEMENT | TELECOM INFRA PROJECT INC | | | | | | | | |
| 2.0720 | SERVICES AGREEMENT | TELECOM LIECHTENSTEIN AG | | | | | | | | |
| 2.0721 | SERVICES AGREEMENT | TELECOM LIECHTENSTEIN AG | | | | | | | | |
| 2.0722 | TENDER FOR ACTIVE FIBRE AND COPPER ACCESS EQUIPMENT SCHEDULE 4 SCHEDULE OF COMPLIANCE TO TECHNICAL SPECIFICATIONS | TELECOM NAMBIA LIMITED | | | | | | | | |
| 2.0723 | CONTRACT NO. G/DP/TN-220/2022 | TELECOM NAMIBIA LIMITED | ATTN: DR. STANLEY SHANAPINDA | 9 JUDGE J.P KARUAIHE STREET | 3RD FLOOR | | WINDHOEK | | | NAMIBIA |
| 2.0724 | MEMORANDUM OF AGREEMENT | TELECOM NAMIBIA LIMITED | ATTN: HEAD: CORPORATE GOVERNANCE, LEGAL SERVICES AND REGULATORY AFFAIRS | 9 LÜDERITZ STREET, 3RD FLOOR, TELECOM HEAD OFFICE | PO BOX 297 | | WINDHOEK | | | NAMIBIA |
| 2.0725 | PRICING AND FORECASTING SCHEDULE | TELECOM NAMIBIA LIMITED | | | | | | | | |
| 2.0726 | SERVICE MAINTENANCE CONTRACT PROPOSAL | TELECOM NAMIBIA LIMITED | | | | | | | | |
| 2.0727 | SERVICE MAINTENANCE CONTRACT | TELECOM NAMIBIA LTD | | 5700 TENNYSON PARKWAY | STE 400 | | PLANO | TX | 75024 | |
| 2.0728 | RESELLER AGREEMENT | TELEFFICIENT SOLUTIONS | ROBERT M. PEROZAK | 50 RICHMOND STREET E | | | OSMAWA, ON, LIG7C7 | | | CANADA |
| 2.0729 | SERVICE MAINTENANCE CONTRACT | TELEFONICA DEL SUR SERVICIOS INTERMEDIOS SA | ATTN: CHIEF OF TECHNOLOGIES OFFICE, CEO | SAN CARLOS 107 | | | VALDIVIA | | | CHILE |
| 2.0730 | PARCHASE AND SUPPLY AGREEMENT FOR PRODUCTS AND SERVICES | TELEFÓNICA DEL SUR SERVICIOS INTERMEDIOS SA | ATTN: CEO, CHIEF OF TECHNOLOGIES OFFICE | SAN CARLOS 107 | | | VALDIVIA | | | CHILE |
| 2.0731 | PURCHASE AND SUPPLY AGREEMENT FOR PRODUCTS AND SERVICES | TELEFÓNICA DEL SUR SERVICIOS INTERMEDIOS SA | ATTN: CEO, CHIEF OF TECHNOLOGIES OFFICE | SAN CARLOS NO 107 | | | VALDIVIA | | | CHILE |
| 2.0732 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | TELEFONICA DEL SUR; TELEFONICA | | SAN CARLOS 107 | | | VALDIVIA | | | CHILE |
| 2.0733 | MUTUAL PRODUCT EVALUATION AGREEMENT | TELEGRAPH CO LTD | | 79 BRICKDAM ST | STABROEK | | GEORGETOWN | | | GUYANA |
| 2.0734 | MUTUAL PRODUCT EVALUATION AGREEMENT | TELEKOMMUNIKATION | | STOCKHOLMER ALLEE 24 | | | DORTMUND, NRW, 44269 | | | GERMANY |
| 2.0735 | SUBJECT: RESPONSE TO REQUEST FOR PROPOSAL FOR NETWORK EQUIPMENT (RFP 01), ISSUED APRIL 7, 2017 ON BEHALF OF DASAN ZHONE SOLUTIONS (DZS) | TELEM GROUP; SINT MAARTEN TELECOMMUNICATION OPERATING COMPANY NV | | SOUALIGIA BLVD #5 | | | POND ISLAND, ST. MAARTEN | | | THE NETHERLANDS |
| 2.0736 | SUBJECT: RESPONSE TO REQUEST FOR PROPOSAL FOR NETWORK EQUIPMENT (RFP 01), ISSUED APRIL 7, 2017 ON BEHALF OF DASAN ZHONE SOLUTIONS (DZS) | TELEM GROUP; SINT MAARTEN TELECOMMUNICATION OPERATING COMPANY NV | | SOUALIGIA BLVD #5 | | | POND ISLAND, ST. MAARTEN | | | THE NETHERLANDS |
| 2.0737 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | TELENET D.O.O. | | HAMDIJE CEMERLICA 35 | | | 71000 SARAJEVO | | | BOSNIA AND HERZEGOVINA |
| 2.0738 | RESELLER AGREEMENT | TELEX BULGARIA LTD | | CHERNI VRAH ST 40 | | | VARNA, 9000 | | | BULGARIA |
| 2.0739 | MASTER AGREEMENT | TELIA COMPANY | | | | | | | | |
| 2.0740 | ADDENDUM NO. 2 TO RESELLER AGREEMENT | TELMAR NETWORK TECHNOLOGY INC; NEC ELUMINANT TECHNOLOGIES INC | | | | | | | | |
| 2.0741 | RESELLER AGREEMENT | TELMARK PERU SAC | | JR. FRAY LUIS DE LEON 747 | | | SAN BORJA, LIMA 41 | | | PERU |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0742 | AMENDMENT #2 | TELRAD GROUP; SUPERSONIC ISRAEL LTD; IBC ISRAEL BROADBAND COMPANY (2013) LTD | | | | | | | | |
| 2.0743 | AMENDMENT #2 | TELRAD GROUP; SUPERSONIC ISRAEL LTD; IBC ISRAEL BROADBAND COMPANY (2013) LTD | | | | | | | | |
| 2.0744 | PURCHASE ORDER | TELSTRA LIMITED; TELSTRA CORPORATION LIMITED, ET AL. | | LEVEL 41, 242 EXHIBITION ST | GPO BOX 9901 | | MELBOURNE, VIC, 3000 | | | AUSTRALIA |
| 2.0745 | DISTRIBUTOR AGREEMENT | TELTECH COMMUNICATIONS LLC | LISA M HANLON | 3211 INTERNET BLVD | SUITE 300 | | FRISCO | TX | 75034 | |
| 2.0746 | MASTER PURCHASE AGREEMENT | TELUS COMMUNICATIONS COMPANY; TELUS COMMUNICATIONS INC. | ATTN: VIJAY JAINARAINE, STRATEGIC SOURCING MANAGER | 25 YORK ST | | | TORONTO, ON, M5J 2V5 | | | CANADA |
| 2.0747 | RFI PARTICIPATION AGREEMENT | TELUS COMMUNICATIONS INC. | | | | | | | | |
| 2.0748 | MASTER PRODUCTS AND SERVICES AGREEMENT | TELUS COMMUNICATIONS INC; TELUS COMMUNICATIONS INC. | ATTN: DIRECTOR, NETWORK PROCUREMENT, TECHNOLOGY STRATEGY | PROCUREMENT, TECHNOLOGY STRATEGY | 200 CONSILIUM PLACE | | SCARBOROUGH | ON | M1H 3J3 | CANADA |
| 2.0749 | SHORT FORM SOFTWARE LICENSE AGREEMENT | TELUS COMMUNICATIONS INC; TELUS COMMUNICATIONS INC. | ATTN: DANIEL FREIJI | PO BOX 1830 | | | EDMONTON, ALBERTA, T5J 2P2 | | | CANADA |
| 2.0750 | AMENDMENT NO. 1 TO MASTER AGREEMENT FOR RESALE OF SOFTWARE-AS-A-SERVICE SCHEDULE "A" - FORM OF SAAS SUBSCRIPTION SCHEDULE | TELUS CORPORATION; TELUS COMMUNICATIONS INC. | | | | | | | | |
| 2.0751 | CONTRACT RE CONNECTED BRITAIN 2023 | TERRAPINN HOLDINGS LTD | | WREN HOUSE | 43HATTON GARDEN | | LONDON, EC1N 8EL | | | UK |
| 2.0752 | REPRESENTATION AGREEMENT | TERRITORY MER GROUP; SUPERSONIC ISRAEL LTD; IBC ISRAEL BROADBAND COMPANY (2013) LTD | ATTN: HEZI LASINGER | 48 BEN GURION ST | | | HERTZLIA, 4644608 | | | ISRAEL |
| 2.0753 | RESELLER AGREEMENT | TESAS TELECOM | | BULGURLU CAD. | | | BULGURLU, ISTANBUL, 34696 | | | TURKEY |
| 2.0754 | DISTRIBUTOR AGREEMENT | TESSCO INCORPORATED | ATTN: DIRECTOR OF CONTRACTS | 11126 MCCORMICK ROAD | | | HUNT VALLEY | MD | 21031 | |
| 2.0755 | RESELLER AGREEMENT | TEST COMPANY 10, LLC | | AGT NETWORKS, LLC | 2311 COLONY WOODS DR. | | APEX | NC | 27523 | |
| 2.0756 | CONTRACT FOR SUPPLY OF SPARE PARTS | THE ARMAMENT AUTHORITY | | 5500 16TH ST N.W. | | | WASHINGTON | DC | 20011 | |
| 2.0757 | CONTRACT FOR SUPPLY OF SPARE PARTS | THE ARMAMENT AUTHORITY | | KOBRY EL KOBBA | | | CAIRO | | | EGYPT |
| 2.0758 | KCOM SECURITY PLAN | THE CUSTOMER GROUP PLC | | | | | | | | |
| 2.0759 | CODE OF CONDUCT ACKNOWLEDGMENT | THE TELE2 GROUP | | | | | | | | |
| 2.0760 | ELITE RESELLER AGREEMENT | THOMAS TECHNOLOGIES INC | THOMAS E. HAACK, PRESIDENT | 1860 1 30 EAST | P.O. BOX 1360 | | ROCKWALL | TX | 75087 | |
| 2.0761 | DISTRIBUTION AGREEMENT | TIBIT COMMUNICATIONS INC | RICHARD STANFIELD | HANSON BRIDGETT LLP | ATTN: MICHAEL GORBACK | 425 MARKET ST, 26TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 2.0762 | DISTRIBUTION AGREEMENT | TIBIT COMMUNICATIONS INC | RICHARD STANFIELD | TIBIT COMMUNICATIONS, INC. | 1 WILLOWBROOK CT | STE 150 | PETALUMA | CA | 94954 | |
| 2.0763 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | TIMBO TEL SRO | | BUDOVATELSKÁ 29 | | | 093 01 VRANOV NAD TOPLOU | | | SLOVAKIA |
| 2.0764 | CERTIFICATE OF COMPLETION | TIMESTAMP | | | | | | | | |
| 2.0765 | MEMORANDUM OF UNDERSTANDING | TNTECH JOINT STOCK COMPANY; TNG HOLDINGS VIETNAM INVESTMENT CORPORATION | | LEVEL 21, TNR TOWER | 54A NGUYEN CHI THANH STREET | LANG THUONG WARD | DONG DA DISTRICT, HANOI | | | VIETNAM |
| 2.0766 | CANCELLATION LETTER | TORGOVYY DOM TECHNOLOGY LLC | | | | | | | | |
| 2.0767 | CANCELLATION LETTER | TORGOVYY DOM TECHNOLOGY LLC | | | | | | | | |
| 2.0768 | PURCHASE ORDER | TORGOVYY DOM TECHNOLOGY LLC | ATTN: S.V. KHUBIEVA | GOSPYTALNAYA, 10, AP 109 | VILLAGE SELYATINO, CITY NARO-FOMINSK | | MOSCOW REGION, 143345 | | | RUSSIA |
| 2.0769 | PURCHASE ORDER | TORGOVYY DOM TECHNOLOGY LLC | ATTN: S.V. KHUBIEVA | GOSPYTALNAYA, 10, AP 109 | VILLAGE SELYATINO, CITY NARO-FOMINSK | | MOSCOW REGION, 143345 | | | RUSSIA |
| 2.0770 | PURCHASE ORDER | TORGOVYY DOM TECHNOLOGY LLC | ATTN: S.V. KHUBIEVA | GOSPYTALNAYA, 10, AP 109 | VILLAGE SELYATINO, CITY NARO-FOMINSK | | MOSCOW REGION, 143345 | | | RUSSIA |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0771 | PURCHASE ORDER | TORGOVYY DOM TECHNOLOGY LLC | ATTN: S.V. KHUBIEVA | GOSPYTALNAYA, 10, AP 109 | VILLAGE SELYATINO, CITY NARO-FOMINSK | | MOSCOW REGION, 143345 | | | RUSSIA |
| 2.0772 | SERVICES AGREEMENT | TORGOVYY DOM TECHNOLOGY LLC | ATTN: S.V. KHUBIEVA | GOSPYTALNAYA, 10, AP 109 | VILLAGE SELYATINO, CITY NARO-FOMINSK | | MOSCOW REGION | | 143345 | RUSSIA |
| 2.0773 | SERVICES AGREEMENT | TORGOVYY DOM TECHNOLOGY LLC | | GOSPYTALNAYA, 10, AP. 109, VILLAGE SELYATINO, | NARO-FOMINSK CITY | | MOSCOW REGION | | 143345 | RUSSIA |
| 2.0774 | SERVICES AGREEMENT | TORGOVYY DOM TECHNOLOGY LLC | | GOSPYTALNAYA, 10, AP. 109, VILLAGE SELYATINO, | NARO-FOMINSK CITY | | MOSCOW REGION | | 143345 | RUSSIA |
| 2.0775 | SERVICES AGREEMENT | TORGOVYY DOM TEHNOLOGIJ LLC | ATTN: S.V.KHUBIEVA | GOSPYTALNAYA 10 | VILLAGE SELYATINO | | NARO-FOMINSK CITY, MOSCOW, 143345 | | | RUSSIA |
| 2.0776 | SERVICES AGREEMENT | TORGOVYY DOM TEHNOLOGIJ LLC | ATTN: S.V.KHUBIEVA | GOSPYTALNAYA 10 | VILLAGE SELYATINO | | NARO-FOMINSK CITY, MOSCOW, 143345 | | | RUSSIA |
| 2.0777 | PURCHASE ORDER | TORGOVYY DOM TEKHNOLOGIY LLC; TDT | ATTN: SVETLANA KHUBIEVA | GOSPYTALNAYA 10 | AP. 109, VILLAGE SELYATINO | | NARO-FOMINSK, MOSCOW, 143345 | | | RUSSIA |
| 2.0778 | CHANGE ORDER | TPG TELECOM | | 200 BARANGAROO AVENUE | LEVEL 27, TOWER TWO, INTERNATIONAL TOWERS SYDNEY | | BARANGAROO, NSW, 2000 | | | AUSTRALIA |
| 2.0779 | MUTUAL NON-DISCLOSURE AGREEMENT | TRADEWIN, LLC | ATTN: LAWRENCE TOBIA | 846 THOMAS DR | | | BENSONVILLE | IL | 60106 | |
| 2.0780 | RESELLER AGREEMENT | TRADING DISTRIBUTION CONSULTANCY COMPANY (TDC) | ATTN: MOHAMED NABIL | 26 BUILDING | | | NASR CITY, CAIRO | | | EGYPT |
| 2.0781 | RESELLER AGREEMENT | TRANS INDUSTRIAS ELECTRONICAS SA | | EL SALVADOR 5957 | | | BUENOS AIRES | | | ARGENTINA |
| 2.0782 | RESELLER AGREEMENT | TRANSTEMA FIBER DATA AB | | MURÉNGATAN 1 | | | 80251 GÄVLE | | | SWEDEN |
| 2.0783 | MEMORANDUM OF UNDERSTANDING | TRI-TECH DESIGN INC; PRODUCT SOURCE INTERNATIONAL DATACOMM | | | | | | | | |
| 2.0784 | MEMORANDUM OF UNDERSTANDING | TRI-TECH DESIGN INC; PRODUCT SOURCE INTERNATIONAL DATACOMM | | | | | | | | |
| 2.0785 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | TRITECH SYSTEM TECHNOLOGY SP | | AL NIEPEDLEGLOSCI 225/14 | | | WARSAW, 02-087 | | | POLAND |
| 2.0786 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | TROY CABLEVISION, INC. | ATTN: WILLIAM H. FREEMAN | 1006 S. BRUNDIDGE STREET | PO BOX 1228 | | TROY | AL | 36081-1227 | |
| 2.0787 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | TUNG HING COMPUTER SYSTEMS, LTD. | | 1720-23, 20/F, METRO CENTRE II | 21 LAM HING STREET | | KOWLOON BAY | | | HONG KONG |
| 2.0788 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | TV FUEGO SA | | RICARDO ROJAS 864 | RIO GRANDE | | PCIA TIERRA DEL FUEGO | | | ARGENTINA |
| 2.0789 | FIRST AMENDMENT TO RESELLER AGREEMENT | TVC COMMUNICATIONS LLC; WESCO DISTRIBUTION INC | | 225 W STATION SQUARE DR | STE 700 | | PITTSBURGH | PA | 15219 | |
| 2.0790 | FIRST AMENDMENT TO RESELLER AGREEMENT | TVC COMMUNICATIONS LLC; WESCO DISTRIBUTION INC | | 225 W STATION SQUARE DR | STE 700 | | PITTSBURGH | PA | 15219 | |
| 2.0791 | FIRST AMENDMENT TO RESELLER AGREEMENT | TVC COMMUNICATIONS LLC; WESCO DISTRIBUTION INC | ATTN: COMMUNICATION SUPPLY CORPORATION | 225 WEST STATION SQUARE DR | STE 700 | | PITTSBURGH | PA | 15219 | |
| 2.0792 | FIRST AMENDMENT TO RESELLER AGREEMENT | TVC COMMUNICATIONS LLC; WESCO DISTRIBUTION INC | ATTN: COMMUNICATION SUPPLY CORPORATION | 225 WEST STATION SQUARE DR | STE 700 | | PITTSBURGH | PA | 15219 | |
| 2.0793 | AMENDMENT TO INTERNATIONAL DISTRIBUTION AGREEMENT | UNITECH NETWORKS (CHINA) LTD; UNITECH COMPUTER SYSTEMS LTD | | | | | | | | |
| 2.0794 | DISTRIBUTION AGREEMENT | UNITECH NETWORKS (CHINA) LTD; UNITECH COMPUTER SYSTEMS LTD | | UNITECH COMPUTER SYSTEMS LTD. | 4606-10, 46/F., | CHINA RESOURCES BUILDING | 26 HARBOUR ROAD, WANCHAI, | | | HONG KONG |
| 2.0795 | EQUIPMENT PURCHASE AGREEMENT | UNITED PAN-EUROPE COMMUNICATIONS NV | | CHELLO BROADBAND N.V. | ATTN: SUDHIR ISPAHANI | BOEING AVENUE 101 | SCHIPHOL RIJK, 1119PE | | | THE NETHERLANDS |
| 2.0796 | EQUIPMENT PURCHASE AGREEMENT | UNITED PAN-EUROPE COMMUNICATIONS NV | | FRED ROESKESTRAAT 123 | | | 10877EE, AMSTERDAM | | | THE NETHERLANDS |
| 2.0797 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | UNITED TELEPHONE ASSOCIATION INC. (UNITED TELECOM) | ATTN: MIKE SALMANS | 1107 MCARTOR ROAD | PO BOX 117 | | DODGE CITY | KS | 67801 | |
| 2.0798 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | UNIVERSITY OF CURACAO | | JAN NOORDUYNWEG 111 | | | WILLEMSTAD, CURACAO | | | VENEZUELA |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0799 | UNIVERSITY OF MARYLAND, COLLEGE PARK CONTRACT A103075 | UNIVERSITY OF MARYLAND | ATTN: MARK HARRINGTON | 11710 PLAZA AMERICA DRIVE | SUITE 2000 | | RESTON | VA | 20190 | |
| 2.0800 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | UPDATA, LTD. | | | | | REIGATE, SURREY | | | UNITED KINGDOM |
| 2.0801 | ADDENDUM #1 TO RESELLER AGREEMENT | URALSKBISNESSCONNEKT | | NURSULTAN NAZARBAYEV THOROUGHFARE | BUILDING 215B, SUITE 6 | WEST KAZAKHSTAN REGION | URALSK CITY, 090000 | | | KAZAKHSTAN |
| 2.0802 | PURCHASE ORDER NO. A03-UBC22-02 | URALSKBISNESSCONNEKT | | NURSULTAN NAZARBAYEV AVE 215 B | SUITE 6 | | URALSK, 090000 | | | KAZAKHSTAN |
| 2.0803 | PURCHASE ORDER NO. A06-UBC22-02 | URALSKBISNESSCONNEKT | | NURSULTAN NAZARBAYEV AVE. 215B, SUITE 6 | | | URALSK 090000 | | | KAZAKHSTAN |
| 2.0804 | PURCHASE ORDER NO. A06-UBC22-02 | URALSKBISNESSCONNEKT | | NURSULTAN NAZARBAYEV AVE. 215B, SUITE 6 | | | URALSK 090000 | | | KAZAKHSTAN |
| 2.0805 | RESELLER AGREEMENT | URALSKBISNESSCONNEKT | ATTN: SERGEJ D | 215B NURSULDAN NAZARBAEV | THOROUGHFARE, SUITE 6 | | | | 90000 | KAZAKHSTAN |
| 2.0806 | RESELLER AGREEMENT | URALSKBISNESSCONNEKT; IBC ISRAEL BROADBAND COMPANY (2013) LTD | | BUILDING 215B, SUITE 6 | URALSK CITY, NURSULTAN NAZARBAYEV THOROUGHFARE | REPUBLIC OF KAZAKHSTAN | WEST KAZAKHSTAN REGION | | 90000 | KAZAKHSTAN |
| 2.0807 | MASTER SERVICE AGREEMENT | USHUAIA VISION SA | MR. SCIUTTO FEDERICO | RIVADAVIA Nº 260, | USHUAIA, 9410 | | TIERRA DEL FUEGO | | | ARGENTINA |
| 2.0808 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | UTOPIA | ATTN: ROGER TIMMERMAN | 2175 S REDWOOD RD | | | WEST VALLEY CITY | UT | 84119 | |
| 2.0809 | RESELLER AGREEMENT | V S INFORMATION SYSTEMS (PVT) LTD | | 7, SULAIMAN TERRACE, | OFF JAWATHA | | ROAD COLOMBO 5 | | | SRI LANKA |
| 2.0810 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | VALLEY TELEPHONE COOPORATIVE, INC. | | 881 E HIDALGO AVE | | | RAYMONDVILLE | TX | 78580 | |
| 2.0811 | RESELLER AGREEMENT | VALTELLINA SPA; ZHORE TECHNOLOGIES INC | | VIA BUONARROTI, 34 | | | 24020 GORIE (BG) | | | ITALY |
| 2.0812 | RESELLER AGREEMENT | VARDATA | | 1046 UNIVERSITY AVE | | | ROCHESTER | NY | 14607 | |
| 2.0813 | MUTUAL NON-DISCLOSURE AGREEMENT | VARGYAS NETWORKS INC | | 2200 OGDEN AVE #240 | | | LISLE | IL | 60532 | |
| 2.0814 | RESELLER AGREEMENT | VARGYAS NETWORKS INC; BALTIC NETWORKS INC | | 2200 OGDEN AVE | SUITE 240 | | LISLE | IL | 60532 | |
| 2.0815 | RESELLER AGREEMENT | VDCTELECOM SA | ATTN: MARIO HEBERT | B12 WAQF BLD. ALMAMYA | | | CONAKRY | | | GUINEA |
| 2.0816 | RESELLER AGREEMENT | VECTOR SOLUTIONS SP. ZO.O | | KRZEMOWA 6 | | | 81-577 GDYNIA | | | POLAND |
| 2.0817 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | VERACITY NETWORKS | | 357 S 670 W | STE 300 | | LINDON | UT | 84042 | |
| 2.0818 | DISTRIBUTION AGREEMENT | VERACOMP SA | | UL. ZAWILA 61 | | | 30-390 KRAKOW | | | POLAND |
| 2.0819 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES NO7-3001-07VS | VERYSELL SA | | 47, CHEMIN D'EYSINS | | | 1260 NYON | | | SWITZERLAND |
| 2.0820 | RESELLER AGREEMENT | VERYTEL S.A. | ATTN: SALES DEPARTMENT BOGOTA D.C.- COLOMBIA | CALLE 122 NO. 41-41 | 571-6373766 | | BOGOTA | | | COLOMBIA |
| 2.0821 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | VIANET INC | | 128 LARCH ST | STE 202 | | SUDBURY | ON | P3E 5J8 | CANADA |
| 2.0822 | DEBIT NOTE | VIETTEL GROUP | ATTN: CAO ANH SON | NO. 1 | GIANG VAN MINH STREET | | BA DINH DISTRICT, HANOI | | | VIETNAM |
| 2.0823 | SERVICE AGREEMENT | VIETTEL GROUP | ATTN: LE DANG DUNG | NO. 1 | TRAN HUU DUC, MY DINH 2 | | NAM TU LIEM, HANOI | | | VIETNAM |
| 2.0824 | PURCHASE AGREEMENT | VITALINK LLC | | 213 MAIN ST | | | MARKLEYSBURG | PA | 15459 | |
| 2.0825 | SALES AUTHORIZATION LETTER | VNPT NET CORPORATION | | 72 STREETS | DUONG NOI WARD | | HA DONG DISTRICT, HANOI | | | VIETNAM |
| 2.0826 | END-USER LICENSE AGREEMENT | VPIPHOTONICS INC | | | | | | | | |
| 2.0827 | RESELLER AGREEMENT | VS ONE WORLD (PTE) LTD | ATTN: PARTNERSHIP DEPARTMENT | NO. 31, CANTONMENT ROAD | | | 089747, SINGAPORE | | | SINGAPORE |
| 2.0828 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | VTX COMMUNICATION LLC | | | | | RAYMONDVILLE | TX | | |
| 2.0829 | CONSENT TO ASSIGNMENT OF AGREEMENT | WALKER AND ASSOCIATES INC | ATTN: LORIE R. LOMAN | 7129 OLD HWY 52 | PO BOX 1029 | | WELCOME | NC | 27374-1029 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0830 | AMENDMENT NUMBER 1 TO FULL LINE DISTRIBUTOR AGREEMENT | WALKER AND ASSOCIATES INC; PREMISYS COMMUNICATIONS INC | | | | | | | | |
| 2.0831 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | WATCH COMMUNICATIONS | | 1805 N. DIXIE HWY | | | LIMA | OH | 45801 | |
| 2.0832 | RESELLER AGREEMENT | WAVES TECHNOLOGY AND SERVICES LLC | LEGAL DEPARTMENT | MUSCAT, ALKHOUDH, PC 132, P.O.BOX: 599 | BUILDING NO 524, OFFICE NO 32 | | | | | OMAN |
| 2.0833 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | WBA TELECOMMUNICATIONS | | | | | | | | |
| 2.0834 | DISTRIBUTOR AGREEMENT | WESCO DISTRIBUTION INC | ATTN: GLOBAL SUPPLIER RELATIONS | 225 W. STATION SQUARE DRIVE, SUITE 700 | | | PITTSBURGH | PA | 15219 | |
| 2.0835 | RESELLER AGREEMENT | WESCO DISTRIBUTION INC | ATTN: CONTRACT MANAGEMENT | 225 W STATION SQUARE DR | STE 700 | | PITTSBURGH | PA | 15219 | |
| 2.0836 | RESELLER AGREEMENT | WESCO DISTRIBUTION INC | ATTN: LEGAL | 225 W STATION SQUARE DR | STE 700 | | PITTSBURGH | PA | 15219 | |
| 2.0837 | RESELLER AGREEMENT | WESCO DISTRIBUTION INC | ATTN: LEGAL | 7195 OAKPORT ST @ ZHONE WAY | | | OAKLAND | CA | 94621 | |
| 2.0838 | SECOND AMENDMENT TO RESELLER AGREEMENT | WESCO DISTRIBUTION INC | | | | | | | | |
| 2.0839 | SECOND AMENDMENT TO RESELLER AGREEMENT | WESCO DISTRIBUTION INC | | | | | | | | |
| 2.0840 | MUTUAL PRODUCT EVALUATION AGREEMENT | WIATEL | ATTN: JEREMY YANAK | 202 CEDAR STREET | | | LAWTON | IA | 51030 | |
| 2.0841 | RESELLER AGREEMENT | WILLARD SOLUTIONS INTERNATIONAL | ATTN: EMILY WILLARD | 100 CENTRAL PARK S | STE 12D | | NEW YORK | NY | 10019 | |
| 2.0842 | MUTUAL NON-DISCLOSURE AGREEMENT | WILLIAM WOODRUFF | ATTN: WILLIAM WOODRUFF | 4035 BOWSER AVE | | | DALLAS | TX | 75219 | |
| 2.0843 | MUTUAL PRODUCT EVALUATION AGREEMENT | WINDSTREAM SERVICES LLC | | 4005 N. RODNEY PARHAM ROAD | | | LITTLE ROCK | AR | 72212 | |
| 2.0844 | MUTUAL PRODUCT EVALUATION AGREEMENT | WINDSTREAM SERVICES LLC | | 4005 N. RODNEY PARHAM ROAD | | | LITTLE ROCK | AR | 72212 | |
| 2.0845 | CONTRACT NO. WTKI-21-005 | WINNCOM TECHNOLOGIES | | KAZIBEK BI STR | OFFICE 102 | | ALMATY, 050010 | | | KAZAKHSTAN |
| 2.0846 | DZS INC. RESELLER AGREEMENT | WINNCOM TECHNOLOGIES | | 28900 FOUNTAIN PARKWAY | UNIT B | | SOLON | OH | 44139 | |
| 2.0847 | CONTRACTUAL DOCUMENT | WIRELESS EXCELLENCE LIMITED | | THE OXFORD SCIENCE PARK | G6 MAGDALEN CENTRE ROBERT ROBINSON AVE | | OXFORD | | OX4 4GA | UNITED KINGDOM |
| 2.0848 | CONTRACTUAL DOCUMENT | WIRELESS EXCELLENCE LIMITED | | THE OXFORD SCIENCE PARK, G6, MAGDALEN CENTRE ROBERT ROBINSON AVENUE, | | | OXFORD | | OX4 4GA | UNITED KINGDOM |
| 2.0849 | GENERAL TERMS AND CONDITIONS FOR THE SALE OF GOODS AND THE PROVISION OF SERVICES | WIRELESS EXCELLENCE LIMITED | | THE OXFORD SCIENCE PARK | G6, MAGDALEN CENTRE | ROBERT ROBINSON AVE | OXFORD | | OX4 4GA | UNITED KINGDOM |
| 2.0850 | GENERAL TERMS AND CONDITIONS FOR THE SALE OF GOODS AND THE PROVISION OF SERVICES | WIRELESS EXCELLENCE LIMITED | | THE OXFORD SCIENCE PARK | G6, MAGDALEN CENTRE | ROBERT ROBINSON AVENU | OXFORD | | OX4 4GA | UNITED KINGDOM |
| 2.0851 | PARTNER AGREEMENT | WIRELESS EXCELLENCE LIMITED | | THE OXFORD SCIENCE PARK | G6, MAGDALEN CENTRE | ROBERT ROBINSON AVENU | OXFORD | | OX4 4GA | UNITED KINGDOM |
| 2.0852 | PARTNER AGREEMENT | WIRELESS EXCELLENCE LIMITED | | THE OXFORD SCIENCE PARK | G6, MAGDALEN CENTRE ROBERT ROBINSON AVE | | OXFORD | | OX4 4GA | UNITED KINGDOM |
| 2.0853 | RESELLER AGREEMENT | WNI EQUIP ELETRONICOS LTDA | | 1184 HUGO SIMAS AV | | | CURITIBA, PR, 80520-250 | | | BRAZIL |
| 2.0854 | MUTUAL PRODUCT EVALUATION AGREEMENT | WOBCOM GMBH | | HEßLINGER STRASSE 1-5 | | | WOLFSBURG, 38440 | | | GERMANY |
| 2.0855 | SCHEDULE OF PRODUCTS AND PRICES | WORIDNET TELECOMMUNICATIONS INC | | CENTRO INTERNACIONAL DE MERCADERO II | 90 CARRETERA 165 | STE 201 | GUAYNABO, PR, 00968 | | | PUERTO RICO |
| 2.0856 | RESELLER AGREEMENT | WORLD WIDE TECHNOLOGY LLC | BOB OLWIG, EVP | ONE WORLD WIDE WAY | | | MARYLAND HEIGHTS | MO | 63146 | |
| 2.0857 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | WORLDNET TELECOMMUNICATIONS INC | | CENTRO INTERNATIONAL DE MERCADO | 90 CANOTERA 165 | STE 201 | GUAYNABO | PR | 00968-8059 | PUERTO RICO |
| 2.0858 | RESELLER AGREEMENT | WSP SERVICOS DE TELECOMUNICACOES | | RUA SAO LUIS, 164 AEROPORTO VEIHO | | | SANTAREM, PA, 68020-060 | | | BRAZIL |
| 2.0859 | RESELLER AGREEMENT | WU SANG HOUSE; KONGWIRE COMPANY LIMITED | TOMMY CHIU | M 1003, 10/F, WU SANG HOUSE | 655 NATHAN ROAD | | MONGKOK, KOWLOON | | | HONG KONG |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0860 | AMENDMENT NO. 2 TO OEM AGREEMENT | XEL COMMUNICATIONS INC | ATTN: MIKE | 17101 E. OHIO DR. | | | AURORA | CO | 80017-3878 | |
| 2.0861 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | XENAB INTERNATIONAL | ATTN: SAFDAR SAJJAD | 9928 RAVARI DR | | | CYPRESS | CA | 90630-3555 | |
| 2.0862 | MASTER PURCHASE AGREEMENT | XPLORE INC | ATTN: VP, SUPPLY CHAIN | 625 COCHRANE DR | #1000 | | MARKHAM, ON, L3R 9R9 | | | CANADA |
| 2.0863 | DZS MAINTENANCE SERVICE AGREEMENT | YATANARPON TELEPORT PUBLIC CO LTD | ATTN: MIN MAUNG SOE | #25 UNIVERSITIES HLAING CAMPUS | | | HLAING TOWNSHIP, YANGON REGION | | | MYANMAR |
| 2.0864 | PURCHASE AGREEMENT FOR PRODUCTS AND SERVICES | ZAJIL INTERIATIONAL TELECOM COMPANY K.S.C.C. | ATTN: SHABOUR ANYUM | SOUQ AL KABIR 7TH FL | FAHAD AL SALEM ST | | | | 13037 | KUWAIT |
| 2.0865 | ASSET PURCHASE AGREEMENT | AXON NETWORKS, INC. | ATTN TROY PLISKA | 15420 LAGUNA CANYON ROAD, SUITE 150 | | | IRVINE | CA | 92618 | |
| 2.0866 | BILL OF SALE, ASSIGNMENT AND ASSUMPTION AGREEMENT | AXON NETWORKS, INC. | ATTN TROY PLISKA | 15420 LAGUNA CANYON ROAD, SUITE 150 | | | IRVINE | CA | 92618 | |
| 2.0867 | DOMAIN ASSIGNMENT AGREEMENT | AXON NETWORKS, INC. | ATTN TROY PLISKA | 15420 LAGUNA CANYON ROAD, SUITE 150 | | | IRVINE | CA | 92618 | |
| 2.0868 | EDGE SDK LICENSE AGREEMENT | AXON NETWORKS, INC. | ATTN TROY PLISKA | 15420 LAGUNA CANYON ROAD, SUITE 150 | | | IRVINE | CA | 92618 | |
| 2.0869 | PATENT ASSIGNMENT AGREEMENT | AXON NETWORKS, INC. | ATTN TROY PLISKA | 15420 LAGUNA CANYON ROAD, SUITE 150 | | | IRVINE | CA | 92618 | |
| 2.0870 | PATENT ASSIGNMENT AGREEMENT | AXON NETWORKS, INC. | ATTN TROY PLISKA | 15420 LAGUNA CANYON ROAD, SUITE 150 | | | IRVINE | CA | 92618 | |
| 2.0871 | PATENT SUBLICENSE AGREEMENT | AXON NETWORKS, INC. | ATTN TROY PLISKA | 15420 LAGUNA CANYON ROAD, SUITE 150 | | | IRVINE | CA | 92618 | |
| 2.0872 | RESELLER AGREEMENT | AXON NETWORKS, INC. | ATTN TROY PLISKA | 15420 LAGUNA CANYON ROAD, SUITE 150 | | | IRVINE | CA | 92618 | |
| 2.0873 | TRADEMARK ASSIGNMENT AGREEMENT | AXON NETWORKS, INC. | ATTN TROY PLISKA | 15420 LAGUNA CANYON ROAD, SUITE 150 | | | IRVINE | CA | 92618 | |
| 2.0874 | TRANSFERRED PATENTS LICENSE AGREEMENT | AXON NETWORKS, INC. | ATTN TROY PLISKA | 15420 LAGUNA CANYON ROAD, SUITE 150 | | | IRVINE | CA | 92618 | |
| 2.0875 | TRANSITION SERVICES AGREEMENT | AXON NETWORKS, INC. | ATTN TROY PLISKA | 15420 LAGUNA CANYON ROAD, SUITE 150 | | | IRVINE | CA | 92618 | |
| 2.0876 | XTREME LICENSE AGREEMENT | AXON NETWORKS, INC. | ATTN TROY PLISKA | 15420 LAGUNA CANYON ROAD, SUITE 150 | | | IRVINE | CA | 92618 | |
| 2.0877 | SHARE PURCHASE AGREEMENT | CASA COMMUNICATIONS HOLDINGS PTY LTD (ADMINISTRATORS APPOINTED) CAN 632 732 659 | C/O COR CORDIS | SUITE 26.03, LEVEL 26, 6 O'CONNELL STREET | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| 2.0878 | ASSIGNMENT AND OFFSET AGREEMENT | DASAN INDIA PRIVATE LIMITED | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0879 | MASTER ENGINEERING SERVICES AGREEMENT | DASAN INDIA PRIVATE LIMITED | ATTN LEGAL DEPARTMENT | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0880 | TRANSITION SERVICES AGREEMENT | DASAN INDIA PRIVATE LIMITED | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0881 | ASSIGNMENT AND ASSUMPTION AGREEMENT | DASAN NETWORK SOLUTIONS, INC. | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0882 | ASSIGNMENT AND ASSUMPTION AGREEMENT | DASAN NETWORK SOLUTIONS, INC. | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0883 | MASTER ENGINEERING SERVICES AGREEMENT | DASAN NETWORK SOLUTIONS, INC. | ATTN LEGAL DEPARTMENT | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0884 | MASTER SERVICE AGREEMENT | DASAN NETWORK SOLUTIONS, INC. | ATTN ASIA SALES | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0885 | MASTER SERVICE AGREEMENT | DASAN NETWORK SOLUTIONS, INC. | ATTN ASIA SALES | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0886 | MASTER SUPPLY AGREEMENT | DASAN NETWORK SOLUTIONS, INC. | ATTN LEGAL DEPARTMENT | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0887 | RESELLER AGREEMENT | DASAN NETWORK SOLUTIONS, INC. | ATTN ASIA SALES | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0888 | RESELLER AGREEMENT | DASAN NETWORK SOLUTIONS, INC. | ATTN ASIA SALES | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0889 | TRANSITION SERVICES AGREEMENT | DASAN NETWORK SOLUTIONS, INC. | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0890 | ASSIGNMENT AND OFFSET AGREEMENT | DASAN NETWORKS, INC. | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0891 | EMAIL AGREEMENT REGARDING DZS'S PURCHASE OF FINISHED GOODS, RAW MATERIALS AND POS. | DASAN NETWORKS, INC. | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0892 | OFFSET, TRANSFER AND ASSUMPTION AGREEMENT | DASAN NETWORKS, INC. | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0893 | STOCK PURCHASE AGREEMENT | DASAN NETWORKS, INC. | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0894 | INTELLECTUAL PROPERTY LICENSE AGREEMENT | DASAN NETWORKS, INC. | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0895 | ASSIGNMENT AND OFFSET AGREEMENT | DASAN NETWORKS, INC. | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0896 | ASSIGNMENT AND OFFSET AGREEMENT | D-MOBILE LIMITED | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0897 | TRANSITION SERVICES AGREEMENT | D-MOBILE LIMITED | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0898 | ASSIGNMENT AND OFFSET AGREEMENT | DZS JAPAN, INC. | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0899 | TRANSITION SERVICES AGREEMENT | DZS JAPAN, INC. | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0900 | MASTER ENGINEERING SERVICES AGREEMENT | DZS VIETNAM COMPANY | ATTN LEGAL DEPARTMENT | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0901 | OFFSET, TRANSFER AND ASSUMPTION AGREEMENT | DZS VIETNAM COMPANY | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0902 | TRANSITION SERVICES AGREEMENT | DZS VIETNAM COMPANY | ATTN MIN-WOO NAM, CHIEF EXECUTIVE OFFICER | DASAN TOWER | 49, DAEWANGPANGYO-RO 644BEON-GIL, BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | | REPUBLIC OF KOREA |
| 2.0903 | AMENDED AND RESTATED SECURITY AGREEMENT | EDGECO, LLC | ATTN: ROBERT BINKELE | 2 PARK PLAZA, SUITE 850 | | | IRVINE | CA | 92614 | |
| 2.0904 | LOAN AGREEMENT (WITH NOTE) | EDGECO, LLC | ATTN: ROBERT BINKELE | 2 PARK PLAZA, SUITE 850 | | | IRVINE | CA | 92614 | |
| 2.0905 | LOAN AGREEMENT (WITH NOTE) | EDGECO, LLC | ATTN: ROBERT BINKELE | 2 PARK PLAZA, SUITE 850 | | | IRVINE | CA | 92614 | |
| 2.0906 | WARRANT AGREEMENT TO PURCHASE SHARES | EDGECO, LLC | ATTN: ROBERT BINKELE | 2 PARK PLAZA, SUITE 850 | | | IRVINE | CA | 92614 | |
| 2.0907 | WARRANT AGREEMENT TO PURCHASE SHARES | EDGECO, LLC | ATTN: ROBERT BINKELE | 2 PARK PLAZA, SUITE 850 | | | IRVINE | CA | 92614 | |
| 2.0908 | EMPLOYMENT LETTER OF FORMER EMPLOYEE DATED 1/01/2023 | ALONSO, MIGUEL | | 5145 TERRACE VIEW LANE | | | PLANO | TX | 75093 | |
| 2.0909 | EMPLOYMENT LETTER DATED 4/01/2024 | ANTON SOBROVIN | | 3815 CANOT LANE | | | ADDISON | TX | 75001 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|----|----------------------------------|-------------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 2.0910 | EMPLOYMENT LETTER DATED 11/13/2024 | BEDNARZ, PHILIP | | 731 HOLLY OAK DRIVE | | | PALO ALTO | CA | 94303 | |
| 2.0911 | EMPLOYMENT LETTER DATED 4/22/2024 | BRIAN CHESNUT | | 6804 BAROLO DRIVE | | | DALLAS | TX | 75088 | |
| 2.0912 | EMPLOYMENT CONTRACT DATED 9/28/2020 | FERGUSON, JUSTIN KYLE | | 5700 RED HILL LANE | | | FRISCO | TX | 75034 | |
| 2.0913 | EMPLOYMENT LETTER OF FORMER EMPLOYEE DATED 1/01/2023 | FOUST, NORMAN | | 6409 MEADOW CREEK LANE | | | SANTA ROSA | CA | 95409 | |
| 2.0914 | EMPLOYMENT LETTER DATED 1/02/2024 | JEFF LEINEN | | 6801 CORPORATE DR. | APT A16 | | PLANO | TX | 75024 | |
| 2.0915 | EMPLOYMENT CONTRACT OF FORMER EMPLOYEE DATED 8/02/2021 | KAWECKI, MISTY | | 6472 STAR CREEK, FRISCO, TX 75034 | | | | | | |
| 2.0916 | EMPLOYMENT LETTER DATED 10/01/2020 AND REPLACED EFFECTIVE 1/1/2025 | LARSEN-MISUNAS, LAURA | | 1215 PILCHUCK PLACE FI | | | FOX ISLAND | WA | 98333 | |
| 2.0917 | EMPLOYMENT LETTER OF FORMER EMPLOYEE DATED 7/01/2023 | MACKEY, ERIC | | 1810 BALTIMORE DRIVE | | | ALLEN | TX | 75002 | |
| 2.0918 | EMPLOYMENT LETTER DATED 10/30/2023 | MARK HUNGLE | | 2309 SOUTHERN CIR | | | CARROLLTON | TX | 75006 | |
| 2.0919 | EMPLOYMENT LETTER DATED 10/1/2021 AND REPLACED EFFECTIVE 4/22/2024 | MARTHI, RAGHU | | 805 GIVERNY LANE | | | SOUTHLAKE | TX | 76092 | |
| 2.0920 | EMPLOYMENT LETTER OF FORMER EMPLOYEE DATED 9/19/2023 | REISS, GUNTER | | 16070 SHANNON RD., LOS GATOS, CA 95032 | | | | | | |
| 2.0921 | EMPLOYMENT LETTER DATED 4/29/2024 | SCOTT ST. JEAN | | 813 MACON PLACE | | | RALEIGH | NC | 27609 | |
| 2.0922 | EMPLOYMENT LETTER DATED 10/30/2023 | SPENCER MEYERS | | 1037 HONEYSUCKLE | | | GRAPEVINE | TX | 76051 | |
| 2.0923 | EMPLOYMENT LETTER DATED 1/31/2024 | TIM CHAPPEL | | | | | | | | |
| 2.0924 | EMPLOYMENT CONTRACT DATED 8/1/2020 AND AMENDED 06/01/2021 | VOGT, CHARLES D | | 6817 POURCHOT PLACE | | | PLANO | TX | 75024 | |
| 2.0925 | INSURANCE POLICY - CRIME | AIG | | 1271 AVE OF THE AMERICAS, FL 37 | | | NEW YORK | NY | 10020-1304 | |
| 2.0926 | INSURANCE POLICY - D&O | AIG | | 1271 AVE OF THE AMERICAS, FL 37 | | | NEW YORK | NY | 10020-1304 | |
| 2.0927 | INSURANCE POLICY - FIDUCIARY | AIG | | 1271 AVE OF THE AMERICAS, FL 37 | | | NEW YORK | NY | 10020-1304 | |
| 2.0928 | INSURANCE POLICY - K&R | AIG | | 1271 AVE OF THE AMERICAS, FL 37 | | | NEW YORK | NY | 10020-1304 | |
| 2.0929 | INSURANCE POLICY - SIDE A | AIG | | 1271 AVE OF THE AMERICAS, FL 37 | | | NEW YORK | NY | 10020-1304 | |
| 2.0930 | INSURANCE POLICY - D&O | AMTRUST | | 59 MAIDEN LANE 42ND FLOOR | | | NEW YORK | NY | 10038 | |
| 2.0931 | INSURANCE POLICY - D&O | ANV | | 10 MADISON AVE., 3RD FLOOR | | | MORRISTOWN | NJ | 07960 | |
| 2.0932 | INSURANCE POLICY - AUTO | BERKLEY TECH | | 222 S 9TH STREET STE 2600 | | | MINNEAPOLIS | MN | 55402 | |
| 2.0933 | INSURANCE POLICY - GENERAL LIABILITY | BERKLEY TECH | | 222 S 9TH STREET STE 2600 | | | MINNEAPOLIS | MN | 55402 | |
| 2.0934 | INSURANCE POLICY - PROPERTY | BERKLEY TECH | | 222 S 9TH STREET STE 2600 | | | MINNEAPOLIS | MN | 55402 | |
| 2.0935 | INSURANCE POLICY - SIDE A | BERKLEY TECH | | 222 S 9TH STREET STE 2600 | | | MINNEAPOLIS | MN | 55402 | |
| 2.0936 | INSURANCE POLICY - UMBRELLA | BERKLEY TECH | | 222 S 9TH STREET STE 2600 | | | MINNEAPOLIS | MN | 55402 | |
| 2.0937 | INSURANCE POLICY - WORKERS COMP | BERKLEY TECH | | 222 S 9TH STREET STE 2600 | | | MINNEAPOLIS | MN | 55402 | |
| 2.0938 | INSURANCE POLICY - FOREIGN (PROPERTY/GL/EL) | CHUBB | | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07061-1615 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0939 | INSURANCE POLICY - CARGO/STP (TRANSIT/WAREHOUSE) | FALVEY | | 66 WHITECAP DRIVE | | | NORTH KINGSTOWN | RI | 02852 | |
| 2.0940 | INSURANCE POLICY - EMPLOYED LAWYERS | INTACT | | 605 HIGHWAY 169 NORTH SUITE 800 | | | PLYMOUTH | MN | 55441 | |
| 2.0941 | INSURANCE POLICY - CYBER/TECH E&O | SOMPO | | 1221 AVENUE OF THE AMERICAS FLOOR 18 | | | NEW YORK | NY | 10020 | |
| 2.0942 | INSURANCE POLICY - D&O | SOMPO | | 1221 AVENUE OF THE AMERICAS FLOOR 18 | | | NEW YORK | NY | 10020 | |
| 2.0943 | SUB-LEASE - 5700 TENNYSON PARKWAY, SUITE 425, PLANO, TX 75024 | FUTUREWEI TECHNOLOGIES, INC. | | 2330 CENTRAL EXPRESSWAY | | | SANTA CLARA | CA | 95050 | |
| 2.0944 | SUB-LEASE - 5700 TENNYSON PARKWAY, SUITE 400, PLANO, TX 75024 | HUAWEI TECHNOLOGIES USA INC. | | 5700 TENNYSON PARKWAY, SUITE 600 | | | PLANO | TX | 75024 | |
| 2.0945 | LEASE - 203 REDWOOD SHORES PARKWAY, REDWOOD CITY, CA 94065 | HUDSON TOWERS AT SHORE CENTER, LLC | C/O HUDSON PACIFIC PROPERTIES | ATTN BUILDING MANAGER AND MANAGING COUNSEL | 333 TWIN DOLPHI DRIVE, SUITE 100 | | REDWOOD CITY | CA | 94065 | |
| 2.0946 | LEASE - 5700 TENNYSON PARKWAY, SUITE 200, PLANO, TX 75024 | IPXI LEGACY PLACE INVESTORS, LLC | C/O BPG MANAGEMENT COMPANY, LP | ATTN ASSET MANAGER | ELLIS PRESERVE, 3843 WEST CHETER PIKE | | NEWTON SQUARE | PA | 19073 | |
| 2.0947 | LEASE - 5700 TENNYSON PARKWAY, SUITE 200, PLANO, TX 75024 | IPXI LEGACY PLACE INVESTORS, LLC | C/O METCALFE WOLFF STUART & WILLIAMS LLP | 221 W. 6TH STREET, SUITE 1300 | | | AUSTIN | TX | 78701 | |
| 2.0948 | LEASE - 5700 TENNYSON PARKWAY, SUITE 200, PLANO, TX 75024 | IPXI LEGACY PLACE INVESTORS, LLC | C/O CUSHMAN WAKFIELD | 5700 TENNYSON PARKWAY, SUITE 150 | | | PLANO | TX | 75024 | |
| 2.0949 | LEASE - 5700 TENNYSON PARKWAY, SUITE 450, PLANO, TX 75024 | IPXI LEGACY PLACE INVESTORS, LLC | C/O BPG MANAGEMENT COMPANY, LP | ATTN ASSET MANAGER | ELLIS PRESERVE, 3843 WEST CHETER PIKE | | NEWTON SQUARE | PA | 19073 | |
| 2.0950 | LEASE - 5700 TENNYSON PARKWAY, SUITE 450, PLANO, TX 75024 | IPXI LEGACY PLACE INVESTORS, LLC | C/O METCALFE WOLFF STUART & WILLIAMS LLP | 221 W. 6TH STREET, SUITE 1300 | | | AUSTIN | TX | 78701 | |
| 2.0951 | LEASE - 5700 TENNYSON PARKWAY, SUITE 450, PLANO, TX 75024 | IPXI LEGACY PLACE INVESTORS, LLC | C/O CUSHMAN WAKFIELD | 5700 TENNYSON PARKWAY, SUITE 150 | | | PLANO | TX | 75024 | |
| 2.0952 | SUB-LEASE - 5700 TENNYSON PARKWAY, SUITE 200, PLANO, TX 75024 | PARLER | | 5700 TENNYSON PARKWAY, SUITE 200 | | | PLANO | TX | 75024 | |
| 2.0953 | LEASE - 12821 STARKEY ROAD, SUITE 4000-4300, LARGO, FL 33771 | STARKEY OWNER, LP | C/O JLL | ATTN PROPERTY MANAGER | 401 E. JACKSON ST, SUITE 100 | | TAMPA | FL | 33602 | |
| 2.0954 | LEASE - 12821 STARKEY ROAD, SUITE 4000-4300, LARGO, FL 33771 | STARKEY OWNER, LP | C/O INVESCO ADVISERS, INC. | ATTN ASSET MANAGER | 2001 ROSS AVENUE, SUITE 3400 | | DALLAS | TX | 75201 | |
| 2.0955 | LEASE - 3PL STORAGE + LOGISTICS | AMT, DEERFIELD BEACH | | 3150 SW 15TH ST | | | DEERFIELD BEACH | FL | 33442 | |
| 2.0956 | LEASE - 3PL STORAGE + LOGISTICS | BUSKE | | 7918 HARNEY RD | | | TAMPA | FL | 33637 | |
| 2.0957 | LEASE - STORAGE UNIT 5 #N/10407 | DZS INTERNATIONAL, INC. REP OFFICE | | BUSINESS CENTRAL TOWERS, OFFICE NO. BT2701B | | | DUBAI | | | UAE |
| 2.0958 | LEASE - STORAGE UNIT M01 #N/10425 | DZS INTERNATIONAL, INC. REP OFFICE | | BUSINESS CENTRAL TOWERS, OFFICE NO. BT2701B | | | DUBAI | | | UAE |
| 2.0959 | LEASE - 3PL STORAGE + LOGISTICS | OMEGA MORGAN HILL, CA | | 19 GREAT OAKS BLVD | | | SAN JOSE | CA | 95119 | |
| 2.0960 | LEASE - 3PL STORAGE + LOGISTICS | SEKO LOGISTICS USA | | 8551 ESTERS BLVD. STE 100 / 110 | | | IRVING | TX | 75063 | |
| 2.0961 | RE: LETTER AGREEMENT REGARDING NON-CANCELLATION OF ORDERS (THE "LETTER AGREEMENT) | ACACIA COMMUNICATIONS INC; ACACIA COMMUNICATIONS (IRELAND) LIMITED | MURUGESAN SHANMUGARAJ | | | | | | | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0962 | TECHNICAL SERVICES AGREEMENT NO. ACCELINK-01 | ACCELINK TECHNOLOGIES CO LTD | BIN ZHANG | 1 TANHU RD., CANGLONGDAO DEVELOPMENT ZONE, JIANGXIA DIST. | | | WUHAN, 430205 | | | CHINA |
| 2.0963 | PRELIMINARY PROPOSAL | ACG | PETER EDWARDS - PRESIDENT | | | | | | | |
| 2.0964 | EVALUATION AGREEMENT | ACTIONTEC ELECTRONICS INC | N/A | 760 N. | | | MARY AVE. SUNNYVALE | CA | 94085 | |
| 2.0965 | AEROFLEX IRELAND LIMITED TERMS AND CONDITIONS FOR THE SALE OF GOODS AND SUPPLY OF SERVICES | AEROFLEX IRELAND LIMITED | | BROOK HOUSE, CORRIG AVENUE | DUN LAOGHAIRE | | CO. DUBLIN | | | IRELAND |
| 2.0966 | INTEROPERABILITY SERVICES AGREEMENT | ALCATEL-LUCENT USA INC | N/A | 00-700 MOUNTAIN AVE | PO BOX 636 | | MURRAY HILL | NJ | 07974-0636 | |
| 2.0967 | STATEMENT OF WORK | ALCATEL-LUCENT USA INC | N/A | 00 MOUNTAIN AVENUE, | | | MURRAY HILL | NJ | 07974 | |
| 2.0968 | STATEMENT OF WORK | ALCATEL-LUCENT USA INC | N/A | 00-700 MOUNTAIN AVE | PO BOX 636 | | MURRAY HILL | NJ | 07974-0636 | |
| 2.0969 | MUTUAL NON-DISCLOSURE AGREEMENT | AMEX BANK OF CANADA | KRISTINE TSAOUSIDIS | 2225 SHEPPARD AVENUE EAST | SUITE 100 | | TORONTO | ON | M2J 5C2 | CANADA |
| 2.0970 | MUTUAL NONDISCLOSURE AGREEMENT | ANALOG DEVICES INC | N/A | ONE ANALOG WAY, UNAUTHORIZED DISCLOSURE OR USE OF THE PROPRIETARY INFORMATION. | | | WILMINGTON | MA | 01887 | |
| 2.0971 | REPRESENTATION AGREEMENT | ANATEL | | | | | | | | |
| 2.0972 | ORDER FORM | APOLLO.IO | JAMES LUONG | 340 S LEMON AVE #4750 | | | WALNUT | CA | 91789 | |
| 2.0973 | RE: ENGAGEMENT LETTER | APPLE INC; FITZGERALD KNAIER LLP; REMBRANDT WIRELESS TECHNOLOGIES LP | KENNETH FITZGERALD OR PAUL CASTOR | 402 WEST BROADWAY | STE 1400 | | SAN DIEGO | CA | 92101 | |
| 2.0974 | FINANCIAL CONSOLIDATION AND CLOSE IN IBM PA IMPLEMENTATION PROPOSAL BY ACG | APPLICATION CONSULTING GROUP INC | PETER EDWARDS | | | | | | | |
| 2.0975 | MASTER SERVICES AGREEMENT | APPS ASSOCIATES LLC | | 289 GREAT ROAD, SUITE 308 | | | ACTON | MA | 01720 | |
| 2.0976 | STATEMENT OF WORK - PROJ117607 ORACLE ERP/SCM/HCM IMPLEMENTATION | APPS ASSOCIATES LLC | ADRIAN KING | | | | | | | |
| 2.0977 | STATEMENT OF WORK PROJ123212 | APPS ASSOCIATES LLC | ADRIAN KING | | | | | | | |
| 2.0978 | MASTER SOW STATEMENT OF WORK | ARICENT INC | | 3460 HILLVIEW AVENUE | | | PALO ALTO | CA | 94304 | |
| 2.0979 | STATEMENT OF WORK | ARICENT INC | A GEBAUER | CORPORATE MARKETING AND LEGAL | 3460 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | |
| 2.0980 | STATEMENT OF WORK | ARICENT INC | ANDREAS GEBAUER | CORPORATE MARKETING AND LEGAL | 3460 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | |
| 2.0981 | STATEMENT OF WORK | ARICENT INC | ANDREAS GEBAUER | CORPORATE MARKETING AND LEGAL | 3460 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | |
| 2.0982 | STATEMENT OF WORK | ARICENT INC | ANDREAS GEBAUER | CORPORATE MARKETING AND LEGAL | 3460 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | |
| 2.0983 | STATEMENT OF WORK | ARICENT INC | ANDREAS GHEBAUER | CORPORATE MARKETING AND LEGAL | 3460 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | |
| 2.0984 | MUTUAL NON-DISCLOSURE AGREEMENT | ARIES ELECTRONICS INC | ERIN COBB | 2609 BARTRAM ROAD | | | BRISTOL | PA | 19007 | |
| 2.0985 | MUTUAL CONFIDENTIALITY AGREEMENT | ARMANINO LLP | GREGORY A | 12657 ALCOSTA BLVD #500 | | | SAN RAMON | CA | 94583 | |
| 2.0986 | SERVICES AGREEMENT; STATEMENT OF WORK | ARMANINO LLP | | 12657 ALCOSTA BOULEVARD | SUITE 500 | | SAN RAMON | CA | 94583-4600 | |
| 2.0987 | SHIP TO FORM | ARROW CENTRAL EUROPE GMBH | | FRANKFURTER STRAßE 211 | | | D- 63263 NEU- ISENBURG | | | GERMANY |
| 2.0988 | TERMS AND CONDITIONS | ARROW ELECTRONICS INC | | 9201 EAST DRY CREEK ROAD | | | CENTENNIAL | CO | 80112 | |
| 2.0989 | CUSTOMER END USE AND EXPORT COMPLIANCE CERTIFICATION (EUC) INSTRUCTIONS | ARROW ELECTRONICS INC; WASSENAAR MUNITIONS LIST | | | | | | | | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0990 | ASSENT INC. MASTER SUBSCRIPTION AGREEMENT | ASSENT INC | RUSSEL FREDRICK | 525 COVENTRY RD | | | OTTOWA | ON | K1K 2C5 | CANADA |
| 2.0991 | MUTUAL NON-DISCLOSURE AGREEMENT | ASTER TECHNOLOGIES | WILLIAM E WEBB | PO BOX 7163 | | | COLORADO SPRINGS | CO | 80933 | |
| 2.0992 | SERVICES AGREEMENT | ASTON CARTER INC | JENNA MORRIS | 7301 PARKWAY DRIVE | | | HANOVER | MD | 21076 | |
| 2.0993 | SERVICES AGREEMENT | ASTON CARTER LLC | CASSIDY ARENTSEN | 7301 PARKWAY DR | | | HANOVER | MD | 21076 | |
| 2.0994 | SERVICES AGREEMENT | ASTON CARTER LLC | TAYLOR DODSON | 7301 PARKWAY DRIVE | | | HANOVER | MD | 21076 | |
| 2.0995 | AMENDMENT TO SOFTWARE LICENSE AGREEMENT | AVAGO TECHNOLOGIES INTERNATIONAL SALES PTE LIMITED; BROADCOM INC | LEGAL DEPARTMENT | AVAGO TECHNOLOGIES INTERNATIONAL SALES PTE. LIMITED | C/O BROADCOM | 1320 RIDDER PARK DRIVE | SAN JOSE | CA | 95131 | |
| 2.0996 | CUSTOMER APPLICATION | AVNET INC; NF SMITH & ASSOCIATES LP | FAX: 713-430-3000 | 5306 HOLLISTER | | | HOUSTON | TX | 77040 | |
| 2.0997 | TERMS AND CONDITIONS OF SALE | AVNET, INC. | | | | | | | | |
| 2.0998 | ADVANTAGE EVALUATION AGREEMENT | AXIROS GMBH; KEITH R NAUMAN | | ALTIAUFSTRASSE 34 | | | D-85635, MUNICH, HOEHENKIRCHEN | | | GERMANY |
| 2.0999 | ORDER FORM | AYARA INC | | 691 S MILPITAS BLVD | SUITE 230 | | MIPITAS | CA | 95035 | |
| 2.1000 | AMENDMENT NO. TWO TO ODM AGREEMENT | BANK OF CHINA; SHENZHEN CONGIUELECTRONICS CO LTD; SHENZHEN GONGJIN ELECTRONICS CO LTD; GONGJIN ELECTRONIC (HONG KONG) LIMITED | TONY ZARY BONGJIN ELECTRONICS (HK) LTD | NO. 2 DANZI NORTH RD | KENGZI STREET | PINGSHAN DISTRICT | SHENZHEN, GUANGDONG | | | CHINA |
| 2.1001 | AMENDMENT NO. TWO TO ODM AGREEMENT | BANK OF CHINA; SHENZHEN CONGIUELECTRONICS CO LTD; SHENZHEN GONGJIN ELECTRONICS CO LTD; GONGJIN ELECTRONIC (HONG KONG) LIMITED | TONY ZARY BONGJIN ELECTRONICS (HK) LTD | NO. 2 DANZI NORTH RD | KENGZI STREET | PINGSHAN DISTRICT | SHENZHEN, GUANGDONG | | | CHINA |
| 2.1002 | AMENDMENT NO. TWO TO ODM AGREEMENT | BANK OF CHINA; SHENZHEN CONGIUELECTRONICS CO LTD; SHENZHEN GONGJIN ELECTRONICS CO LTD; GONGJIN ELECTRONIC (HONG KONG) LIMITED | TONY ZARY BONGJIN ELECTRONICS (HK) LTD | NO. 2 DANZI NORTH RD | KENGZI STREET | PINGSHAN DISTRICT | SHENZHEN, GUANGDONG | | | CHINA |
| 2.1003 | ADVISORY AGREEMENT | BERND HESSE | BERND HESSE | 221 KINGSFORD LANE | | | REDWOOD CITY | CA | 94061 | |
| 2.1004 | ODM AGREEMENT | BO WEI TECHNOLOGY CO LTD; JIAXING BOWEI COMMUNICATION | MAOPING HE | ROOM 307, BUILDING #2, NO 522, ROAD YATAI, NANHU | | | DISTRICT, JIAXING CITY, ZHEJIANG PROVINCE | | | CHINA |
| 2.1005 | LETTER OF AUTHORIZATION | BOWEI TECHNOLOGY CO LTD | | | | | | | | |
| 2.1006 | ENGAGEMENT LETTER | BPM LLP | | 60 SOUTH MARKET STREET | SUITE 800 | | SAN JOSE | CA | 95113 | |
| 2.1007 | AGREEMENT | BPM LLP; BURR PILGER MAYER INDIA PRIVATE LIMITED | | 60 SOUTH MARKET STREET | SUITE 800 | | SAN JOSE | CA | 95113 | |
| 2.1008 | ENGAGEMENT LETTER | BPM LLP; BURR PILGER MAYER INDIA PRIVATE LIMITED | | 60 SOUTH MARKET STREET | SUITE 800 | | SAN JOSE | CA | 95113 | |
| 2.1009 | SPONSORSHIP SPONSORSHIP AGREEMENT | BROADBAND FORUM | | | | | | | | |
| 2.1010 | SPONSORSHIP SPONSORSHIP AGREEMENT | BROADBAND FORUM | | | | | | | | |
| 2.1011 | SPONSORSHIP SPONSORSHIP AGREEMENT | BROADBAND FORUM | | | | | | | | |
| 2.1012 | SOFTWARE LICENSE AGREEMENT | BROADCOM CORPORATION | N/A | BROADCOM CORPORATION | 16215 ALTON PARKWAY | | IRVINE | CA | 92619 | |
| 2.1013 | AMENDMENT TO SOFTWARE LICENSE AGREEMENT | BROADCOM CORPORATION; AVAGO TECHNOLOGIES INTERNATIONAL SALES PTE LIMITED | RICH NELSON | 1320 RIDDER PARK DRIVE | | | SAN JOSE | CA | 95131 | |
| 2.1014 | LETTER OF INTENT | BROADCOM CORPORATION; BFW SOLUTIONS CO LTD | GREG FISCHER | 5300 CALIFORNIA AVENUE | | | IRVINE | CA | 92677 | |
| 2.1015 | LETTER OF INTENT | BROADCOM CORPORATION; BFW SOLUTIONS CO LTD | | 5300 CALIFORNIA AVENUE | | | IRVINE | CA | 92677 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1016 | BROADCOM SOFTWARE LICENSE AGREEMENT | BROADCOM INC; AVAGO TECHNOLOGIES INTERNATIONAL SALES PTE. LIMITED | LEGAL DEPARTMENT | AVAGO TECHNOLOGIES INTERNATIONAL SALES PTE. LIMITED | C/O BROADCOM | 1320 RIDDER PARK DRIVE | SAN JOSE | CA | 95131 | |
| 2.1017 | SUPPORT SERVICES AGREEMENT | BROADCOM INC; AVAGO TECHNOLOGIES INTERNATIONAL SALES PTE. LIMITED | AMOS TAN SIANG HUA | 1 YISHUN AVENUE 7 | | | SINGAPORE | | 768923 | SINGAPORE |
| 2.1018 | SERVICES SCHEDULE | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS INC | ATTN: JOHN DUNN | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| 2.1019 | PROPOSAL ISO 9001 CERTIFICATION DZS INC | BSI BSI GROUP CANADA INC | MARK BEDNAR | LOCKBOX VIA REGULAR US POSTAL SERVICE | BSI GROUP AMERICA INC. | P.O. BOX 23425 | NEW YORK | NY | 10087-3425 | |
| 2.1020 | REGISTRATION SERVICES - PROPOSAL OF COSTS PROPOSAL | BSI GROUP CANADA INC; BSI MANAGEMENT SYSTEMS INC | | LOCKBOX VIA REGULAR US POSTAL SERVICE | BSI GROUP AMERICA INC. | P.O. BOX 23425 | NEW YORK | NY | 10087-3425 | |
| 2.1021 | REGISTRATION AGREEMENT | BSI MANAGEMENT SYSTEMS CANADA | | LOCKBOX VIA REGULAR US POSTAL SERVICE | BSI GROUP AMERICA INC. | P.O. BOX 23425 | NEW YORK | NY | 10087-3425 | |
| 2.1022 | SPONSORING AGREEMENT | BUGLAS | | BUNDESVERBAND GLASFASERANSCHLUSS E.V. | EDUARD-PFLÜGER-STR. 58 | | 53113 BONN | | | GERMANY |
| 2.1023 | LICENSE AGREEMENT | CA CORP; YUMAWORKS INC; A DELAWARE CORPORATION | | 685 COCHRAN ST. #160 | | | SIMI VALLEY | CA | 93065 | |
| 2.1024 | AGREEMENT | CANADIAN MICROSTRUCTURES INC | SHELDON WALKLIN, CTO | 2 STOWGRASS CRESCENT | | | STITTSVILLE, ON K2S 2A1 | | | CANADA |
| 2.1025 | AGREEMENT | CANADIAN MICROSTRUCTURES INC | DAVID WEYMOUTH, PRESIDENT | 42 STOWGRASS CRES. | | | STITTSVILLE | ON | K2S 2A1 | CANADA |
| 2.1026 | CHANGE ORDER | CANADIAN MICROSTRUCTURES INC | DAVID WEYMOUTH - PRESIDENT | 42 STOWGRASS CRES. | | | STITTSVILLE | ON | K2S 2A1 | CANADA |
| 2.1027 | CHANGE ORDER | CANADIAN MICROSTRUCTURES INC | ATTN: JEFF HILL | 470 FOXHALL WAY | | | KANATA, ON, K2M 0G2 | | | CANADA |
| 2.1028 | CHANGE ORDER | CANADIAN MICROSTRUCTURES INC | SCOTT AGNEW | 470 FOXHALL WAY | | | KANATA, ON K2M 0G2 | | | CANADA |
| 2.1029 | CONSULTING AGREEMENT | CANADIAN MICROSTRUCTURES INC | SHELDON WALKLIN CTO | 42 STOWGRASS CRES. | | | STITTSVILLE | ON | K2S 2A1 | CANADA |
| 2.1030 | SERVICES FIELD TECHNICIAN STATEMENT OF WORK | CARIB EXCEL SERVICES | | AMSTERTAN STOPPING #28 | | | ST MARTON | | | THE NETHERLANDS |
| 2.1031 | FEE AGREEMENT | CENTURY GROUP | BOB DILOY | 222 N. SEPULVEDA BLVD. | SUITE 2150 | | EL SEGUNDO | CA | 90245 | |
| 2.1032 | FXLOADER CLOUD MASTER SAAS AGREEMENT | CHILBROOK; CARE IT SERVICES LTD | | CHILBROOK | 31A CHURCH LANE | | ALTON, HAMPSHIRE | | GU34 4HD | UNITED KINGDOM |
| 2.1033 | SERVICE AGREEMENT | CI SEARCH GROUP LLC | ERIC JOHNSON | | | | | | | |
| 2.1034 | STOCK PLAN SERVICES AGREEMENT (SECTION 423 PLAN) | CITIBANK NA; MORGAN STANLEY SMITH BARNEY LLC | MICHAEL GOLOB | ONE NEW YORK PLAZA | 38TH FLOOR | | NEW YORK | NY | 10004 | |
| 2.1035 | CONSULTATION SERVICES CLOUD SOFT SOLUTIONS AGREEMENT FOR CONSULTATION AND COLLECTION SERVICES | CLOUD SOFT SOLUTIONS FZE | | SAIF OFFICE | Q1-05-072A | | SHARJAH | | | UNITED ARAB EMIRATES |
| 2.1036 | CLOUD SOFTWARE SOLUTION CONSULTATION SERVICES AMENDMENT NO. 001 TO AGREEMENT FOR CONSULTATION AND COLLECTION SERVICES | CLOUD SOFT SOLUTIONS; CLOUD SOFTWARE SOLUTION FZ-LLC | | | | | | | | |
| 2.1037 | COGNATIO SOLUTIONS RETAINED SEARCH AGREEMENT | COGNATIO SOLUTIONS LIMITED | | 27 BUSH LANE | | | LONDON | | EC4R OAA | UNITED KINGDOM |
| 2.1038 | COMCORES COMCORES EVALUATION LICENSE AGREEMENT FOR COMCORES IP EVALUATION LICENSE AGREEMENT | COMCORES APS | | HALDOR TOPSOES ALIE 1 | | | 2800 LYNGBY | | | DENMARK |
| 2.1039 | GENDA GLOBAL TECHNOLOGY EXECUTIVE SEARCH CONTINGENCY SEARCH AGREEMENT | COMMON AGENDA LLP | MATTHEW N. REAVES | COMMON AGENDA, LLP | PO BOX 711 | | BRIELLE | NJ | 08730 | |
| 2.1040 | MUTUAL PRODUCT EVALUATION AGREEMENT | COMMUNICATIONS SUPPLY SERVICE ASSOCIATION (CSSA) | JOHN BROWN | 5700 MURRAY ST. | | | LITTLE ROCK | AR | 72209 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1041 | FEE AND SERVICE SCHEDULE FOR STOCK TRANSFER SERVICES | COMPUTERSHARE INC; COMPUTERSHARE TRUST COMPANY NA | | | | | | | | |
| 2.1042 | STOCK TRANSFER AGENCY AGREEMENT | COMPUTERSHARE TRUST COMPANY INC | KEITH BRADLEY | 350 INDIANA STREET, SUITE 800 | | | GOLDEN | CO | 80401 | |
| 2.1043 | STOCK TRANSFER AGENCY AGREEMENT | COMPUTERSHARE TRUST COMPANY INC | KEITH BRADLEY | ATTN: KEITH BRADLEY | TWO NORTH LASALLE STREET | | CHICAGO | IL | 60602 | |
| 2.1044 | ORDER FORM | CONCUR TECHNOLOGIES INC | | | | | | | | |
| 2.1045 | ORDER FORM | CONCUR TECHNOLOGIES INC | | | | | | | | |
| 2.1046 | SUBJECT: BROADBAND 4.9GHZDATA COMMUNICATIONS PROJECT FOR PINELLAS COUNTY, FL | CONCURRENT TECHNOLOGIES CORPORATION | MARK H. WILLIAMS | 7935 1 14TH AVENUE | | | LARGO | FL | 33773-5026 | |
| 2.1047 | SUBJECT: BROADBAND 4.9GHZDATA COMMUNICATIONS PROJECT FOR PINELLAS COUNTY, FL | CONCURRENT TECHNOLOGIES CORPORATION | MARK H. WILLIAMS | 7935 1 14TH AVENUE | | | LARGO | FL | 33773-5026 | |
| 2.1048 | LETTER OF ENGAGEMENT RE ADVISORY SERVICES | CONNOR GROUP GLOBAL SERVICES LLC | | | | | | | | |
| 2.1049 | CONSIGNMENT AGREEMENT | CONVERGE; PCG TRADING LLC | ERIC A. CHECKOWAY | 4 TECHNOLOGY DRIVE | | | PEABODY | MA | 01960 | |
| 2.1050 | CONSULTING AGREEMENT | CORE BUSINESS SOLUTIONS INC | JASON RUFFO | PO BOX 631 | | | LEWISBURG | PA | 17837 | |
| 2.1051 | CORTINA* LICENSE GRANT TERMS AND CONDITIONS | CORTINA SYSTEMS INC | | | | | | | | |
| 2.1052 | ORDER SCHEDULE FOR THE LICENSE OF COVERITY SOFTWARE PRODUCTS | COVERITY INC | | DEPT LA 22849 | | | PASADENA | CA | 91185-2849 | |
| 2.1053 | PRODUCT LICENSE AGREEMENT | COVERITY INC | N/A | SUITE 2400, 185 BERRY ST. | | | SAN FRANCISCO | CA | 94107 | |
| 2.1054 | ORDER SCHEDULE FOR EDUCATION SERVICES ON USE OF COVERITY SOFTWARE PRODUCTS | COVERITY INC; FLORIDA DESIGN CENTER | | DEPT LA 22849 | | | PASADENA | CA | 91185-2849 | |
| 2.1055 | CUSTOMER AGREEMENT | COX CONSULTING NETWORK LLC | ROBERT A COX | 12600 HILL COUNTRY BLVD | SUITE R-275 | | AUSTIN | TX | 78738 | |
| 2.1056 | ENGAGEMENT LETTER | COX CONSULTING NETWORK LLC | ANDY COX | 12600 HILL COUNTRY BLVD. | SUITE R-275 | | AUSTIN | TX | 78738 | |
| 2.1057 | ENGAGEMENT LETTER | CROWE LLP | | 3399 PEACHTREE RD NE | SUITE 700 | | ATLANTA | GA | 30326-2832 | |
| 2.1058 | ENGAGEMENT LETTER | CROWE LLP | | 3399 PEACHTREE RD NE | SUITE 700 | | ATLANTA | GA | 30326-2832 | |
| 2.1059 | ENGAGEMENT LETTER | CROWE LLP | | 400 CAPITOL MALL | SUITE 1400 | | SACRAMENTO | CA | 95814-4498 | |
| 2.1060 | ENGAGEMENT LETTER | CROWE LLP | | 400 CAPITOL MALL | SUITE 1400 | | SACRAMENTO | CA | 95814-4498 | |
| 2.1061 | INDEMNITY LETTER | CROWE LLP; WHITLEY PENN LLP | | 3399 PEACHTREE RD NE | SUITE 700 | | ATLANTA | GA | 30326-2832 | |
| 2.1062 | CSA GROUP CERTIFICATION SERVICES - NORTH AMERICA (*CERTIFICATION TERMS | CSA GROUP TESTING & CERTIFICATION INC | | | | | | | | |
| 2.1063 | CSA GROUPTM CSA GROUP FACILITY TERMS SERVICE ADDENDUM | CSA GROUP TESTING & CERTIFICATION INC | | | | | | | | |
| 2.1064 | CSA GROUPTM GLOBAL SERVICE AGREEMENT | CSA GROUP TESTING & CERTIFICATION INC | | | | | | | | |
| 2.1065 | PURCHASE ORDER | CSA GROUP TESTING & CERTIFICATION INC | N/A | C/O LOCKBOX 917340 | P.O. BOX 4090 | POSTAL STATION A | TORONTO ON M5W 0E9 | | | CANADA |
| 2.1066 | REPAIR SERVICE AGREEMENT | CTDI DO BRASIL LTDA | | | | | | | | |
| 2.1067 | LISTING AGREEMENT FOR SUBLEASE LISTING AGREEMENT | CUSHMAN & WAKEFIELD OF CALIFORNIA INC | | | | | | | | |
| 2.1068 | MASTER SERVICES AGREEMENT | DAITAN LABS SOLUÇÕES EM TECNOLOGIA SA | ATTN: SILVIO ROGATTO, CFO | AV. SELMA PARADA Nº 201, BLOCO 1, CONJUNTO 141 - CONDOMÍNIO GALLERIA | OFFICE PARK - BAIRRO JARDIM MADALENA | | CAMPINAS, SAO PAULO | | CEP 13091-904 | BRAZIL |
| 2.1069 | STATEMENT OF WORK NO. 2 | DAITAN LABS SOLUÇÕES EM TECNOLOGIA SA | | CONDOMÍNIO GALLERIA OFFICE PARK | BAIRRO JARDIM MADALENA, CAMPINAS | | SAO PAULO - CEP 13091-904 | | | BRAZIL |
| 2.1070 | DIFFERENCES BETWEEN 2426 AND 2426A ZHONE GPON ONT | DAMAMAX PSC | | | | | | | | |
| 2.1071 | SUBJECT: ZHONE GPON ONT ZNID-GPON-24XX WIFI CONFORMANCE | DAMAMAX PSC | | | | | | | | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1072 | ZEBOS SOFTWARE LICENSE AGREEMENT FOR HARDWARE OEMS | DASAN CO LTD; IP INFUSION INC | N/A | IP INFUSION INC. | 111 WEST SAINT JOHN STREET | SUITE 910 | SAN JOSE | CA | 95113 | |
| 2.1073 | AMENDMENT NO. 1 TO ODM AGREEMENT | DASAN NETWORKS INC; SHENZHEN GONGJIN ELECTRONICS CO LTD | | 2F/4F BAIYING BUILDING | 1019# NANHAI RD | SHEKOU, SHENZHEN | GUANGDONG | | 518067 | CHINA |
| 2.1074 | AMENDMENT NO. 1 TO ODM AGREEMENT | DASAN NETWORKS INC; SHENZHEN GONGJIN ELECTRONICS CO LTD | | 2F/4F BAIYING BUILDING | 1019# NANHAI RD | SHEKOU, SHENZHEN | GUANGDONG | | 518067 | CHINA |
| 2.1075 | AMENDMENT NO. 1 TO ODM AGREEMENT | DASAN NETWORKS INC; SHENZHEN GONGJIN ELECTRONICS CO LTD | | 2F/4F BAIYING BUILDING | 1019# NANHAI RD | SHEKOU, SHENZHEN | GUANGDONG | | 518067 | CHINA |
| 2.1076 | AMENDMENT NO. 1 TO ODM AGREEMENT | DASAN NETWORKS INC; SHENZHEN GONGJIN ELECTRONICS CO LTD | | 2F/4F BAIYING BUILDING | 1019# NANHAI RD | SHEKOU, SHENZHEN | GUANGDONG | | 518067 | CHINA |
| 2.1077 | ASSIGNMENT AGREEMENT | DASAN SEAL INC; HONG KONG COMPANY; SHENZHEN GONGJIN ELECTRONICS CO LTD; GONGJIN ELECTRONIC (HONG KONG) LIMITED | ALEX YART | FLAT A 13/F LEAHANDER CENTRE 28 WANG WO TSAI STREET TSUEN WAN | | | N.T HONG KONG. | | | HONG KONG |
| 2.1078 | FREIGHT BILL PROCESSING AND SERVICES AGREEMENT | DATA2LOGISTICS LLC | KEVIN BROWN, COO/CFO | ATTN: CEO | 12631 WESTLINKS DRIVE | | FORT MYERS | FL | 33913 | |
| 2.1079 | SPONSORSHIP CONTRACT | DECISIVE PUBLISHING SIGNED; DECISIVE PUBLISHING PTY LTD | VERONICQA KENNEDY-GOOD | SUITE 704, 6A GLEN STREET | | | MILSONS POINT | NSW | 2061 | AUSTRALIA |
| 2.1080 | DATA PROCESSING ADDENDUM | DEMANDWARE LLC; SALESFORCE.COM INC; CLOUDCRAZE SOFTWARE LLC | | | | | | | | |
| 2.1081 | QUOTATION | DESCARTES SYSTEMS (USA) LLC | STEVE BARBOUR | DESCARTES SYSTEMS (USA) LLC | 2030 POWERS FERRY ROAD SE | | ATLANTA | GA | 30339-5066 | |
| 2.1082 | DHL EXPRESS TERMS AND CONDITIONS OF CARRIAGE ("TERMS AND CONDITIONS") | DHL EXPRESS | | | | | | | | |
| 2.1083 | TERMS OF USE AND CONDITIONS OF ORDER | DIGI-KEY CORPORATION; DIGI-KEY INTERNATIONAL SALES CORPORATION | | 701 BROOKS AVENUE SOUTH, THIEF RIVER | | | FALLS | MN | 56701 | |
| 2.1084 | DISRUPTIVE ANALYSIS DON'T ASSUME PROPOSAL | DISRUPTIVE ANALYSIS LTD | DEAN BUBLEY | | | | | | | |
| 2.1085 | RE: AMENDED FEE PROPOSAL FOR SEC AND NASDAQ COMPLIANCE MATTERS - FIRST YEAR | DLA PIPER LLP | DANIEL LEE | 32F, MIRAE ASSET CENTER1, WEST TOWER, | 26 EULJIRO 5-GIL, JUNG-GU | | SEOUL, 04539 | | | KOREA |
| 2.1086 | ORDER FORM | DOCUSIGN, INC. | JESSICA O'CONNOR, SENIOR MANAGER, REVENUE OPERATIONS | 221 MAIN STREET, SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| 2.1087 | SERVICE ORDER | DOMO INC | JEFF SKOUSEN, VP NA SALES | 772 E. UTAH VALLEY DRIVE | | | AMERICAN FORK | UT | 84003 | |
| 2.1088 | SUBSCRIPTION ORDER AGREEMENT AMENDMENT | DONNELLEY FINANCIAL LLC | JEFFREY CATT, SVP, ACTIVEDISCLOSURE | | | | | | | |
| 2.1089 | SUBSCRIPTION ORDER AGREEMENT | DONNELLEY FINANCIAL LLC; DONNELLEY FINANCIAL SOLUTIONS | JEFFREY CATT, SVP, ACTIVEDISCLOSURE | | | | | | | |
| 2.1090 | TERMS AND CONDITIONS | DONNELLEY FINANCIAL LLC'S; DONNELLEY FINANCIAL SOLUTIONS | | | | | | | | |
| 2.1091 | SUBSCRIPTION ORDER FORM | DONNELLEY FINANCIAL SOLUTIONS | | 35 WEST WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| 2.1092 | DFIN PROPOSAL | DONNELLEY FINANCIAL SOLUTIONS; DONNELLEY FINANCIAL LLC DONNELLEY FINANCIAL LLC | | | | | | | | |
| 2.1093 | RE: INDEMNIFICATION AGREEMENT | DRYSDALE PM; MS HYUNJIN YOON; MR JUNSICK BAHK; PEARSONS PROPERTY MANAGEMENT INC | | | | | | | | |
| 2.1094 | ORDER FORM | DUN & BRADSTREET INC | JONATHAN PRICE | 103 JFK PARKWAY | | | SHORT HILLS | NJ | 07078 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1095 | CONTACT CHANGE LETTER TRANSFER OF PAYMENT | E FACTOR DIEZ SAPI DE CV; E FACTOR NETWORK SAPI DE CV | | CALZADA DEL VALLE 400, LOCAL 119 | EDIFICIO MOLL DEL VALLE | COLONIA DEL VALLE | SAN PEDRO GARZA GARCIA, NUEVO LEON, 66220 | | | MEXICO |
| 2.1096 | CONTACT CHANGE LETTER TRANSFER OF PAYMENT | E FACTOR DIEZ SAPI DE CV; E FACTOR NETWORK SAPI DE CV | | CALZADA DEL VALLE 400, LOCAL 60 | EDIFICIO MOLL DEL VALLE | COLONIA DEL VALLE | SAN PEDRO GARZA GARCIA | NUEVO LEON | 66220 | MEXICO |
| 2.1097 | STANDARD RECRUITING AGREEMENT | EDISON SMART LTD; EDISON SEARCH LTD | | ENI HOUSE | BASING VIEW | | BASINGSTOKE | | RG21 4YY | UNITED KINGDOM |
| 2.1098 | SUBJECT: VENDOR PARTNER AGREEMENT | EDX WIRELESS LLC | ATTN: CLANCY MURPHY | PO BOX 1547 | | | EUGENE | OR | 97440-1547 | |
| 2.1099 | NEAR - RECRUITMENT AGREEMENT | EFFECTUAL VENTURES INC | | 2630 COUNTRY HOLLOW | | | SAN ANTONIO | TX | 78209 | |
| 2.1100 | SETTLEMENT AGREEMENT | ELMA ELECTRONIC AG | | | | | | | | |
| 2.1101 | STATEMENT OF WORK | EPI CONSULTING; EPINDEX LTD | | | | | | | | |
| 2.1102 | PURCHASE ORDER | EPICOR SOFTWARE CANADA LTD | | 45 VOGELL RD | STE 700 | | RICHMOND HILL, ON L4B 3P6 | | | CANADA |
| 2.1103 | ORDER FORM | EPICOR SOFTWARE CORPORATION | P. P. LOGAN LEONARD, DIRECTOR OF REVENUE ACCOUNTING | ATTN: YAHELI ISRAEL | 807 LAS CIMAS PKWY SUITE 400, | | AUSTIN | TX | 78746 | |
| 2.1104 | STATEMENT OF WORK | EPICOR SOFTWARE CORPORATION | P. P. LOGAN LEONARD, DIRECTOR OF REVENUE ACCOUNTING | | | | | | | |
| 2.1105 | STANDARD TERMS AND CONDITIONS | EPINDEX LTD; EPI CONSULTING | | | | | | | | |
| 2.1106 | CERTIFICATE OF COMPLETION | ERICSSON CANADA INC; PARALEGAL ERICSSON INC | | 6300 LEGACY DRIVE | | | PLANO | TX | 75024 | |
| 2.1107 | MASTER SERVICES AGREEMENT | ERNST & YOUNG LLP; MR THOMAS J CANCRO | | | | | | | | |
| 2.1108 | GENERAL RULES OF ENGAGEMENT | EUROPEAN TELECOMMUNICATIONS STANDARDS INSTITUTE | | 650, ROUTE DES LUCIOLES | | | 06921 SOPHIA-ANTIPOLIS CEDEX | | | FRANCE |
| 2.1109 | GENERAL RULES OF ENGAGEMENT | EUROPEAN TELECOMMUNICATIONS STANDARDS INSTITUTE | | 650, ROUTE DES LUCIOLES | | | 06560 VALBONNE | | | FRANCE |
| 2.1110 | SUPPLIER REQUEST FORM | EVOLUGEN; BROOKFIELD RENEWABLE PARTNERS | | | | | | | | |
| 2.1111 | MASTER SUPPLY AGREEMENT | FABRINET | ATTN: LEGAL DEPARTMENT | 4900 PATRICK HENRY DRIVE | | | SANTA CLARA | CA | 95054 | |
| 2.1112 | MASTER SUPPLY AGREEMENT | FABRINET | C/O FABRINET PTE. LTD. | ATTN: CHIEF FINANCIAL OFFICER | 24 RAFFLES PLACE #29-04C, CLIFFORD CENTRE | | SINGAPORE 48621 | | | SINGAPORE |
| 2.1113 | NOTICE OF DECISION TO TERMINATE AN AGREEMENT | FABRINET | CSABA SVERHA, CHIEF FINANCIAL OFFICER | 160 ROBINSON ROAD | #21-09, SBF CENTRE | | SINGAPORE | | 68914 | SINGAPORE |
| 2.1114 | STATEMENT OF WORK #1 TO MASTER SUPPLY AGREEMENT RAW MATERIALS PURCHASE & TRANSFER TERMS | FABRINET | ATTN: CSABA SVERHA | 24 RAFFLES PLACE | #29-04C, CLIFFORD CENTRE | | SINGAPORE | | 48621 | SINGAPORE |
| 2.1115 | PROOF OF CONCEPT (POC) SHOWCASE PARTICIPATION AGREEMENT | FIBER BROADBAND ASSOCIATION | | | | | | | | |
| 2.1116 | CONSULTING AGREEMENT | FIDUS SYSTEMS INC | CAMERON REDMAN | 375 TERRY FOX DR | | | KANATA, ON K2K 0J8 | | | CANADA |
| 2.1117 | CONSULTING AGREEMENT | FIDUS SYSTEMS INC | | 375 TERRY FOX DR | | | KANATA, ON K2K 0J8 | | | CANADA |
| 2.1118 | CONSULTING AGREEMENT | FIDUS SYSTEMS INC | | 375 TERRY FOX DR | | | KANATA, ON K2K 0J8 | | | CANADA |
| 2.1119 | CONSULTING AGREEMENT | FIDUS SYSTEMS INC | | 375 TERRY FOX DR | | | KANATA, ON K2K 0J8 | | | CANADA |
| 2.1120 | CONSULTING AGREEMENT | FIDUS SYSTEMS INC | | 375 TERRY FOX DR | | | KANATA, ON K2K 0J8 | | | CANADA |
| 2.1121 | CONSULTING AGREEMENT | FIDUS SYSTEMS INC | | 375 TERRY FOX DR | | | KANATA, ON K2K 0J8 | | | CANADA |
| 2.1122 | CONSULTING AGREEMENT | FIDUS SYSTEMS INC | | 375 TERRY FOX DR | | | KANATA, ON K2K 0J8 | | | CANADA |
| 2.1123 | CONSULTING AGREEMENT | FIDUS SYSTEMS INC | | 375 TERRY FOX DR | | | KANATA, ON K2K 0J8 | | | CANADA |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1124 | CONSULTING AGREEMENT | FIDUS SYSTEMS INC | | 375 TERRY FOX DR | | | KANATA, ON K2K 0J8 | | | CANADA |
| 2.1125 | AGREEMENT | FINE POINT TECHNOLOGIES INC | | 13800 COPPERMINE ROAD | | | HERNDON | VA | 20171 | |
| 2.1126 | LETTER AGREEMENT RE MOUNTAIN VIEW SOFTWARE | FINE POINT TECHNOLOGIES INC | ATTN: SCOTT ROCKAFELLOW | 13800 COPPERMINE RD | | | HERNDON | VA | 20171 | |
| 2.1127 | REFERRAL AND MARKETING AGREEMENT | FINE POINT TECHNOLOGIES INC | TODD R. RUELLE, CHIEF EXECUTIVE OFFICER | 13800 COPPERMINE ROAD, | | | HERNDON | VA | 20171 | |
| 2.1128 | REFERRAL AND MARKETING AGREEMENT | FINE POINT TECHNOLOGIES INC | | 13800 COPPERMINE ROAD, | | | HERNDON | VA | 20171 | |
| 2.1129 | REFERRAL AND MARKETING AGREEMENT | FINE POINT TECHNOLOGIES INC | | 13800 COPPERMINE ROAD, | | | HERNDON | VA | 20171 | |
| 2.1130 | LICENSING AGREEMENT | FINE POINT TECHNOLOGIES INC; NCC GROUP ESCROW ASSOCIATES LLC | ATTN: CHLOE MCNAB | 123 MISSION STREET SUITE 900 | | | SAN FRANCISCO | CA | 94105 | |
| 2.1131 | LICENSING AGREEMENT | FINE POINT TECHNOLOGIES INC; NCC GROUP ESCROW ASSOCIATES LLC | ATTN: JOHN S ROCKEFELLOW | 13800 COPPERMINE ROAD | | | HERNDON | VA | 20171 | |
| 2.1132 | LICENSING AGREEMENT | FINE POINT TECHNOLOGIES INC; NCC GROUP ESCROW ASSOCIATES LLC | | FINE POINT TECHNOLOGIES, INC | 13800 COPPERMINE RD | | HERNDON | VA | 20171 | |
| 2.1133 | LICENSING AGREEMENT | FINE POINT TECHNOLOGIES INC; NCC GROUP ESCROW ASSOCIATES LLC | | FINE POINT TECHNOLOGIES, INC. 13800 COPPERMINE RD | | | HERNDON | VA | 20171 | |
| 2.1134 | LICENSING AGREEMENT | FINE POINT TECHNOLOGIES INC; NCC GROUP ESCROW ASSOCIATES LLC | | NCC GROUP ESCROW ASSOCIATES, LLC | 123 MISSION STREET | | SAN FRANCISCO | CA | 94105 | |
| 2.1135 | LICENSING AGREEMENT | FINE POINT TECHNOLOGIES INC; NCC GROUP ESCROW ASSOCIATES LLC | | NCC GROUP ESCROW ASSOCIATES, LLC | 123 MISSION STREET SUITE 900 | | SAN FRANCISCO | CA | 94105 | |
| 2.1136 | LICENSOR LICENSEE AGREEMENT | FINE POINT TECHNOLOGIES INC; NCC GROUP ESCROW ASSOCIATES LLC | | FINE POINT TECHNOLOGIES, INC. | 13800 COPPERMINE RD | | HERNDON | VA | 20171 | |
| 2.1137 | LICENSOR LICENSEE AGREEMENT | FINE POINT TECHNOLOGIES INC; NCC GROUP ESCROW ASSOCIATES LLC | | NCC GROUP ESCROW ASSOCIATES, LLC | 123 MISSION ST | STE 900 | SAN FRANCISCO | CA | 94105 | |
| 2.1138 | SINGLE LICENSEE SOFTWARE ESCROW AGREEMENT | FINE POINT TECHNOLOGIES INC; NCC GROUP ESCROW ASSOCIATES LLC | | FINE POINT TECHNOLOGIES, INC. | 13800 COPPERMINE RD | | HERNDON | VA | 20171 | |
| 2.1139 | SINGLE LICENSEE SOFTWARE ESCROW AGREEMENT | FINE POINT TECHNOLOGIES INC; NCC GROUP ESCROW ASSOCIATES LLC | | NCC GROUP ESCROW ASSOCIATES, LLC | 123 MISSION ST | STE 900 | SAN FRANCISCO | CA | 94105 | |
| 2.1140 | STATEMENT OF WORK | FLASH GLOBAL LOGISTICS INC; CASA COMMUNICATIONS LIMITED | ERNEST TOLBERT | 333 RT. 46 WEST, SUITE 200; | | | MOUNTAIN LAKES | NJ | 07046 | |
| 2.1141 | STATEMENT OF WORK | FLASH GLOBAL LOGISTICS INC; CASA COMMUNICATIONS LIMITED | ERNEST TOLBERT - DIRECTOR CLIENT SERVICES | 333 RT. 46 WEST, SUITE 200; | | | MOUNTAIN LAKES | NJ | 07046 | |
| 2.1142 | STATEMENT OF WORK | FLASH GLOBAL LOGISTICS INC; CASA COMMUNICATIONS LIMITED | ERNEST TOLBERT - DIRECTOR CLIENT SERVICES | 333 RT. 46 WEST, SUITE 200; | | | MOUNTAIN LAKES | NJ | 07046 | |
| 2.1143 | STATEMENT OF WORK | FLASH GLOBAL LOGISTICS INC; CASA COMMUNICATIONS LIMITED | ERNEST TOLBERT - DIRECTOR CLIENT SERVICES | 333 RT. 46 WEST, SUITE 200; | | | MOUNTAIN LAKES | NJ | 07046 | |
| 2.1144 | STATEMENT OF WORK | FLASH GLOBAL LOGISTICS INC; CASA COMMUNICATIONS LIMITED | ERNEST TOLBERT - DIRECTOR CLIENT SVC | 333 RT. 46 WEST, SUITE 200; | | | MOUNTAIN LAKES | NJ | 07046 | |
| 2.1145 | CONTRACTUAL DOCUMENT | FLOQAST INC | | 14721 CALIFA ST | | | LOS ANGELES | CA | 91411 | |
| 2.1146 | FIRST AMENDMENT TO SUBSCRIPTION SERVICES AGREEMENT | FLOQAST INC | | 14721 CALIFA ST | | | LOS ANGELES | CA | 91411 | |
| 2.1147 | FLOQAST CLOSE MANAGEMENT SOFTWARE SERVICES ORDER FORM | FLOQAST INC | | | | | | | | |
| 2.1148 | FLOQAST SERVICES ORDER | FLOQAST INC | | | | | | | | |
| 2.1149 | FLOQAST SERVICES ORDER | FLOQAST INC | | | | | | | | |

In re: DZS Inc.

Page 41 of 229

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1150 | STATEMENT OF WORK | FORSYS INC; DASAN NETWORKS INC | SRINIVAN VEMURI | | | | | | | |
| 2.1151 | STATEMENT OF WORK | FORSYS INC; DASAN NETWORKS INC | SRINIVAN VEMURI | | | | | | | |
| 2.1152 | SOFTWARE MAINTENANCE & UPGRADE ASSURANCE/ SERVICE LEVEL SUPPORT AGREEMENT | FRIENDLY CONSULTING INC | ATTN: KATHIE A. SMITH | 67200 51ST STREET | | | LAWRENCE | MI | 49064 | |
| 2.1153 | CONSIGNEE STATEMENT | FUTURE ELECTRONICS INC | | | | | | | | |
| 2.1154 | FUTURE ELECTRONICS STANDARD TERMS & CONDITIONS OF SALE | FUTURE ELECTRONICS INC | | | | | | | | |
| 2.1155 | CONTRACTUAL DOCUMENT | FUTUREWEI TECHNOLOGIES INC; EQUUS INVESTMENT PARTNERSHIP XI LP | | | | | | | | |
| 2.1156 | LAB SUBLEASE AGREEMENT | FUTUREWEI TECHNOLOGIES INC; EQUUS INVESTMENT PARTNERSHIP XI LP | | | | | | | | |
| 2.1157 | COMMERCIAL LEASE AGREEMENT | FUTUREWEI TECHNOLOGIES INC; HUAWEI TECHNOLOGIES USA INC; IPXI LEGACY PLACE INVESTORS LLC | | IPXI LEGACY PLACE INVESTORS LLC | PO BOX 841665 | | DALLAS | TX | 75284-1665 | |
| 2.1158 | COMMERCIAL LEASE AGREEMENT | FUTUREWEI TECHNOLOGIES INC; HUAWEI TECHNOLOGIES USA INC; IPXI LEGACY PLACE INVESTORS LLC | | IPXI LEGACY PLACE INVESTORS LLC | PO BOX 841665 | | DALLAS | TX | 75284-1665 | |
| 2.1159 | FIFTH AMENDMENT TO OFFICE LEASE | FUTUREWEI TECHNOLOGIES INC; L&B CIP LEGACY PLACE I & II LLC | | | | | | | | |
| 2.1160 | DIRECT HIRE FEE AGREEMENT | GA ROGERS AND ASSOCIATES | JULIE VICIC, STRATEGIC PARTNER, OWNER | | | | | | | |
| 2.1161 | DIRECT HIRE FEE AGREEMENT | GA ROGERS AND ASSOCIATES | | | | | | | | |
| 2.1162 | AMENDMENT 2 TO GENBAND ZHONE INTERFACE LICENSE AGREEMENT | GENBAND US LLC | LAW DEPARTMENT | 801 NETWORK BLVD | SUITE 300 | | FRISCO | TX | 75034 | |
| 2.1163 | AMENDMENT 4 TO GENBAND ZHONE INTERFACE LICENSE AGREEMENT | GENBAND US LLC | ATTN: SEAN MARCH | 3605 E PLANO PKWY | | | PLANO | TX | 75024 | |
| 2.1164 | AMENDMENT 4 TO GENBAND ZHONE INTERFACE LICENSE AGREEMENT | GENBAND US LLC | LAW DEPARTMENT | ATTENTION: SEAN MARCH | 3605 E PLANO PKWY | | PLANO | TX | 75024 | |
| 2.1165 | AMENDMENT 4 TO GENBAND ZHONE INTERFACE LICENSE AGREEMENT | GENBAND US LLC | LAW DEPARTMENT | ATTN: LAW | DEPARTMENT | 3605 E PLANO PKWY | PLANO | TX | 75074 | |
| 2.1166 | AMENDMENT 4 TO GENBAND ZHONE INTERFACE LICENSE AGREEMENT | GENBAND US LLC | ATTN: LAW | DEPARTMENT | 3605 E PLANO PKWY | | PLANO | TX | 75074 | |
| 2.1167 | AMENDMENT 4 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC | LAW DEPARTMENT | 801 NETWORK BLVD | SUITE 300 | | FRISCO | TX | 75034 | |
| 2.1168 | AMENDMENT 5 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC | LAW DEPARTMENT | ATTN: LAW | DEPARTMENT | 3605 E PLANO PKWY | PLANO | TX | 75074 | |
| 2.1169 | AMENDMENT 6 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC | LAW DEPARTMENT | ATTN: RICHARD LECOMPTE | 3605 E PLANO PKWY | | PLANO | TX | 75024 | |
| 2.1170 | AMENDMENT 6 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC | LAW DEPARTMENT | GENBAND US LLC | 3605 E. PLANO PARKWAY | | PLANO | TX | 75024 | |
| 2.1171 | AMENDMENT 7 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC | | GENBAND US LLC | ATTENTION: LAW DEPARTMENT | 3605 E. PLANO PARKWAY | PLANO | TX | 75074 | |
| 2.1172 | AMENDMENT 7 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC | | GENBAND US LLC | ATTENTION: LAW DEPARTMENT | 3605 E. PLANO PARKWAY | PLANO | TX | 75074 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1173 | AMENDMENT 7 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC | | GENBAND US LLC | ATTENTION: LAW DEPARTMENT | 3605 E. PLANO PARKWAY | PLANO | TX | 75074 | |
| 2.1174 | AMENDMENT 7 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC | | GENBAND US LLC | ATTENTION: LAW DEPARTMENT | 3605 E. PLANO PARKWAY | PLANO | TX | 75074 | |
| 2.1175 | AMENDMENT 8 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC; SONUS NETWORKS INC; RIBBON COMMUNICATIONS OPERATING COMPANY INC | ATTN: RICHARD LECOMPTE | 4 TECHNOLOGY PARK DR | | | WESTFORD | MA | 01886 | |
| 2.1176 | AMENDMENT 8 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC; SONUS NETWORKS INC; RIBBON COMMUNICATIONS OPERATING COMPANY INC | ATTN: RICHARD LECOMPTE | 4 TECHNOLOGY PARK DR | | | WESTFORD | MA | 01886 | |
| 2.1177 | AMENDMENT 8 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC; SONUS NETWORKS INC; RIBBON COMMUNICATIONS OPERATING COMPANY INC | LEGAL DEPARTMENT | RIBBON COMMUNICATIONS OPERATING COMPANY, INC | ATTENTION: LEGAL DEPARTMENT | 4 TECHNOLOGY PARK DRIV | WESTFORD | MA | 01886 | |
| 2.1178 | AMENDMENT 8 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC; SONUS NETWORKS INC; RIBBON COMMUNICATIONS OPERATING COMPANY INC | LEGAL DEPARTMENT | RIBBON COMMUNICATIONS OPERATING COMPANY, INC | ATTENTION: LEGAL DEPARTMENT | 4 TECHNOLOGY PARK DRIV | WESTFORD | MA | 01886 | |
| 2.1179 | AMENDMENT 8 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC; SONUS NETWORKS INC; RIBBON COMMUNICATIONS OPERATING COMPANY INC | | RIBBON COMMUNICATIONS OPERATING COMPANY, INC. | ATTN: LAW DEPARTMENT | 4 TECHNOLOGY PARK DR | WESTFORD | MA | 01886 | |
| 2.1180 | AMENDMENT 8 TO GENBAND ZHONE INTEROPERABILITY TESTING AGREEMENT | GENBAND US LLC; SONUS NETWORKS INC; RIBBON COMMUNICATIONS OPERATING COMPANY INC | | RIBBON COMMUNICATIONS OPERATING COMPANY, INC. | ATTN: LAW DEPARTMENT | 4 TECHNOLOGY PARK DR | WESTFORD | MA | 01886 | |
| 2.1181 | CONTRACTUAL DOCUMENT | GIRIKON INC | | | | | | | | |
| 2.1182 | PROPOSAL RESPONSE - SALESFORCE CPQ IMPLEMENTATION | GIRIKON INC | SACHIN RATHI, DIRECTOR | | | | | | | |
| 2.1183 | PROPOSAL RESPONSE - SALESFORCE CPQ IMPLEMENTATION | GIRIKON INC | SACHIN RATHI, DIRECTOR | | | | | | | |
| 2.1184 | STATEMENT OF WORK (SOW) | GIRIKON INC | ATTN: SACHIN RATHI | 15433 NORTH TATUM BLVD | SUITE 105 | | PHOENIX | AZ | 85032 | |
| 2.1185 | AMENDMENT NO. THREE TO ODM AGREEMENT | GONGJIN ELECTRONIC (HONG KONG) LIMITED | | | | | | | | |
| 2.1186 | AMENDMENT NO. THREE TO ODM AGREEMENT | GONGJIN ELECTRONIC (HONG KONG) LIMITED | | | | | | | | |
| 2.1187 | MEMORANDUM OF UNDERSTANDING | GONGJIN ELECTRONIC (HONG KONG) LIMITED | ATTN: TONY TANG | FLAT 1 13/F LEAHANDER CENTRE | 28 WANG WO TSAI STREET | | TSUEN WAN N.T | | | HONG KONG |
| 2.1188 | MEMORANDUM OF UNDERSTANDING | GONGJIN ELECTRONIC (HONG KONG) LIMITED | ATTN: TONY TANG | FLAT 1 13/F LEAHANDER CENTRE | 28 WANG WO TSAI STREET | | TSUEN WAN N.T | | | HONG KONG |
| 2.1189 | MEMORANDUM OF UNDERSTANDING | GONGJIN ELECTRONIC (HONG KONG) LIMITED | ATTN: TONY TANG | FLAT A 13/F LEAHANDER CENTRE | 28 WANG WO TSAI STREET | | TSUEN WAN N.T | | | HONG KONG |
| 2.1190 | MEMORANDUM OF UNDERSTANDING | GONGJIN ELECTRONIC (HONG KONG) LIMITED | ATTN: TONY TANG | FLAT A 13/F LEAHANDER CENTRE | 28 WANG WO TSAI STREET | | TSUEN WAN N.T | | | HONG KONG |
| 2.1191 | AMENDMENT NO. FOUR TO ODM AGREEMENT | GONGJIN ELECTRONIC (HONG KONG) LIMITED; TAICANG WHOLELINE BONDED LOGISTICS CO LTD | | | | | | | | |
| 2.1192 | AMENDMENT NO. FOUR TO ODM AGREEMENT | GONGJIN ELECTRONIC (HONG KONG) LIMITED; TAICANG WHOLELINE BONDED LOGISTICS CO LTD | | | | | | | | |
| 2.1193 | GOOGLE CLOUD MASTER AGREEMENT - ENTERPRISE | GOOGLE LLC | PHILIPP SCHINDLER | ATTN: PHILIPP SCHINDLER | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| 2.1194 | GOOGLE CLOUD PLATFORM SERVICES SCHEDULE | GOOGLE LLC | | | | | | | | |
| 2.1195 | ORDER FORM | GOOGLE LLC | PHILIPP SCHINDLER | | | | | | | |
| 2.1196 | ORDER FORM | GOOGLE LLC | TIFFANY BLANKENSHIP | | | | | | | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1197 | GRANDEOS EVENT OPERATIONS & SERVICES SERVICE AGREEMENT | GRANDEOS | | 253 OCEAN RESIDENCE CT | | | SATELLITE BEACH | FL | 32937 | |
| 2.1198 | GRANDEOS EVENT OPERATIONS & SERVICES SERVICE AGREEMENT | GRANDEOS | | 253 OCEAN RESIDENCE CT | | | SATELLITE BEACH | FL | 32937 | |
| 2.1199 | SERVICE AGREEMENT | GRANDEOS | SHARI LYNN | 253 OCEAN RESIDENCE CT | | | SATELLITE BEACH | FL | 32937 | |
| 2.1200 | AMENDMENT | GRANT THORNTON LLP; KATINACURTIS KATINA CURTIS PARTNER | ATTN: KATINA CURTIS | 101 CALIFORNIA STREET | SUITE 2700 | | SAN FRANCISCO | CA | 94111 | |
| 2.1201 | ORDER FORM | GRAZITTI INTERACTIVE INC | SHIVRAJ ASTHANA | 385 MOFFETT PARK DRIVE, SUITE, 105 | | | SUNNYVALE | CA | 94089 | |
| 2.1202 | ORDER FORM | GRAZITTI INTERACTIVE INC | SHIVRAJ ASTHANA | 385 MOFFETT PARK DRIVE, SUITE, 105 | | | SUNNYVALE | CA | 94089 | |
| 2.1203 | ORDER FORM | GREG STERN COMPANY | | 5 HOWICK PLACE | | | LONDON | | SW1P 1WG | UNITED KINGDOM |
| 2.1204 | TEAMING AGREEMENT | GUAVUS INC; TELUS COMMUNICATIONS INC. | | 2125 ZANKER ROAD | | | SAN JOSE | CA | 95131 | |
| 2.1205 | CONSULTING SERVICES AGREEMENT | HCL AMERICA INC; HCL TECHNOLOGIES LIMITED; HCL TECHNOLOGIES CORPORATE SERVICES LIMITED | | 330 POTRERO AVENUE | | | SUNNYVALE | CA | 940854 | |
| 2.1206 | CONSULTING SERVICES AGREEMENT | HCL AMERICA INC; HCL TECHNOLOGIES LIMITED; HCL TECHNOLOGIES CORPORATE SERVICES LIMITED | | 806 SIDDHARTHA | 6 NEHRU PLACE | | NEW DELHI, 110019 | | | INDIA |
| 2.1207 | CONSULTING SERVICES AGREEMENT | HCL AMERICA INC; HCL TECHNOLOGIES LIMITED; HCL TECHNOLOGIES CORPORATE SERVICES LIMITED | | AXON CENTRE | CHURCH ROAD | EGHAM, | SURREY, TW20 9QB | | | UK |
| 2.1208 | STATEMENT OF WORK ("SOW") FOR CONFLICT OF MINERALS COMPLIANCE ENQUIRY UNDER THE HCL CONSULTING SERVICES AGREEMENT | HCL TECHNOLOGIES LTD | | HCL TECHNOLOGIES LTD - ELCOT SEZ UNIT I | SDB-1, ELCOT SPECIAL ECONOMIC ZONE | NO. 602/3, SHOLINGANALLUR | KANCHEEPURAM DISTRICT, CHENNAI 60019 | | | INDIA |
| 2.1209 | MEDIA PARTNER AGREEMENT | HETTING GLOBAL APS | | ATTN: CLAUS HETTING | HEDESKOVVEJ 9 | | LYSTRUP, DK-8520 | | | DENMARK |
| 2.1210 | STAFFING AGREEMENT | HIRE WITH NEAR LLC | | 2630 COUNTRY HOLLOW | | | SAN ANTONIO | TX | 78209 | |
| 2.1211 | ASSIGNMENT AGREEMENT | HONG KONG COMPANY; SHENZHEN GONGJIN ELECTRONICS CO LTD; GONGJIN ELECTRONIC (HONG KONG) LIMITED | | GONGJIN ELECTRONIC (HONG KONG) LIMITED | FLAT A 13/F LEAHANDER CENTRE | 28 WANG WO TSAI STREET | TSUEN WAN NT | | | HONG KONG |
| 2.1212 | ASSIGNMENT AGREEMENT | HONG KONG COMPANY; SHENZHEN GONGJIN ELECTRONICS CO LTD; GONGJIN ELECTRONIC (HONG KONG) LIMITED | | GONGJIN ELECTRONIC (HONG KONG) LIMITED | FLAT A 13/F LEAHANDER CENTRE | 28 WANG WO TSAI STREET | TSUEN WAN NT | | | HONG KONG |
| 2.1213 | ASSIGNMENT AGREEMENT | HONG KONG COMPANY; SHENZHEN GONGJIN ELECTRONICS CO LTD; GONGJIN ELECTRONIC (HONG KONG) LIMITED | | NO.2 DANZI NORTH ROAD | KENGZI STREET, PINGSHAN DISTRICT | | SHENZHEN, GUANGDONG | | | CHINA |
| 2.1214 | ASSIGNMENT AGREEMENT | HONG KONG COMPANY; SHENZHEN GONGJIN ELECTRONICS CO LTD; GONGJIN ELECTRONIC (HONG KONG) LIMITED | | NO.2 DANZI NORTH ROAD | KENGZI STREET, PINGSHAN DISTRICT | | SHENZHEN, GUANGDONG | | | CHINA |
| 2.1215 | HOTEL AGREEMENT | HOTEL MERCURE | | 6 -8 RUE DU BOIS BRIARD | | | 91080 EVRY-COURCOURONNES | | | FRANCE |
| 2.1216 | ADDENDUM: CONSULTING SERVICES | HRQ INC | | | | | | | | |
| 2.1217 | MASTER SERVICES AGREEMENT | HRQ INC | LEGAL DEPARTMENT | ATTN: LEGAL DEPARTMENT | 219 E. GARDEN STREET | SUITE 500 | PENSACOLA | FL | 32502 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1218 | STATEMENT OF WORK # 1 | HRQ INC | ATTN: CHRIS LAWRENCE | 219 E. GARDEN STREET | SUITE 500 | | PENSACOLA | FL | 32502 | |
| 2.1219 | LEASE AGREEMENT; PROPOSAL | HT KAPITALVERWALTUNGSGESELLS CHAFT MBH | | DAMMTORSTRAßE, 3020354 | | | HAMBURG | | | GERMANY |
| 2.1220 | SIXTH AMENDMENT TO OFFICE LEASE | HUAWEI TECHNOLOGIES USA INC | | | | | | | | |
| 2.1221 | RE: ASSIGNMENT OF AGREEMENT OF SUBLEASE, DATED FEBRUARY 21, 2020 (THE "SUBLEASE"), BETWEEN DASAN ZHONE SOLUTIONS, INC. ("DZS") AND HUAWEI TECHNOLOGIES USA INC. ("HTU") | HUAWEI TECHNOLOGIES USA INC; IPXI LEGACY PLACE INVESTORS LLC | ATTN: ASSET MANAGER | 3843 W CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| 2.1222 | RE: ASSIGNMENT OF AGREEMENT OF SUBLEASE, DATED FEBRUARY 21, 2020 (THE "SUBLEASE"), BETWEEN DASAN ZHONE SOLUTIONS, INC. ("DZS") AND HUAWEI TECHNOLOGIES USA INC. ("HTU") | HUAWEI TECHNOLOGIES USA INC; IPXI LEGACY PLACE INVESTORS LLC | C/O METCALFE WOLFF STUART & WILLIAMS LLP | ATTN: NICOLE CASTRO | 221 W. 6TH ST, STE 1300 | | AUSTIN | TX | 78701 | |
| 2.1223 | LETTER OF COMMENCEMENT AND AMENDMENT TO "AGREEMENT OF SUBLEASE" AS THE SUBLEASE DOCUMENT TITLED "AGREEMENT OF SUBLEASE (OFFICE SPACE)" | HUAWEI TECHNOLOGIES USA INC; MASTER LANDLORD EQUUS INVESTMENT PARTNERSHIP XI LP | | 5700 TENNYSON PARKWAY | STE 500 | | PLANO | TX | 75024 | |
| 2.1224 | FOURTH AMENDMENT TO OFFICE LEASE | HUAWEI TECHNOLOGIES; FUTUREWEI TECHNOLOGIES; LEGACY ACQUISITION LP | | LEGACY ACQUISITION, L.P. | 5700 & 5800 TENNYSON PARK | | PLANO | TX | 75024 | |
| 2.1225 | FIRST AMENDMENT TO OFFICE LEASE | HUAWEI TECHNOLOGIES; LEGACY ACQUISITION LP; FUTUREWEI TECHNOLOGIES INC | | LEGACY ACQUISITION, L.P. | 5700 & 500 TENNYSON PARK | | PLANO | TX | 75024 | |
| 2.1226 | OFFICE LEASE BETWEEN | HUAWEI TECHNOLOGIES; LEGACY ACQUISITION LP; FUTUREWEI TECHNOLOGIES INC | | LEGACY ACQUISITION, L.P. | PO BOX 405261 | | ATLANTA | GA | 30384-5261 | |
| 2.1227 | SECOND AMENDMENT TO OFFICE LEASE | HUAWEI TECHNOLOGIES; LEGACY ACQUISITION LP; FUTUREWEI TECHNOLOGIES INC | | LEGACY ACQUISITION, L.P. | 5700 & 5800 TENNYSON PARK | | PLANO | TX | 75024 | |
| 2.1228 | THIRD AMENDMENT TO OFFICE LEASE | HUAWEI TECHNOLOGIES; LEGACY ACQUISITION LP; FUTUREWEI TECHNOLOGIES INC | | LEGACY ACQUISITION, L.P. | 5700 & 5800 TENNYSON PARK | | PLANO | TX | 75024 | |
| 2.1229 | QUOTE | HYATT REGENCY GRAND CYPRESS | | 1 GRAND CYPRESS BLVD | | | ORLANDO | FL | 32836 | |
| 2.1230 | QUOTE 3671 8688 | HYATT REGENCY GRAND CYPRESS | | 1 GRAND CYPRESS BLVD | | | ORLANDO | FL | 32836 | |
| 2.1231 | QUOTE 3671 8949 | HYATT REGENCY GRAND CYPRESS | | 1 GRAND CYPRESS BLVD | | | ORLANDO | FL | 32836 | |
| 2.1232 | ORDER FORM | IMPARTNER INC | | 10619 SOUTH JORDAN GATEWAY | SUITE 200 | | SOUTH JORDAN | UT | 84095 | |
| 2.1233 | RESEARCH COSMOS ORDER CONFIRMATION FORM | INDUSIND BANK LIMITED; INDUSIND BANK GACHIBOWLI BRANCH | | 301 MARRIES PROJECT A, OPPOSITE COMMUNITY HALL | MOTHINAGAR, HYDERABAD | | TELANGANA, 500018 | | | INDIA |
| 2.1234 | PURCHASE ORDER | INFORMA CONNECT LIMITED | | 5 HOWICK PLACE | | | LONDON | | SW1P 1WG | UNITED KINGDOM |
| 2.1235 | MASTER SERVICES AGREEMENT | INFOSYS LIMITED | ATTN: HEAD OF THE LEGAL DEPARTMENT | ELECTRONICS CITY, HOSUR ROAD | | | BANGALORE, 560 100 | | | INDIA |
| 2.1236 | STATEMENT OF WORK | INFOSYS LIMITED | ATTENTION: HEAD OF THE LEGAL DEPARTMENT | ATTN: HEAD OF THE LEGAL DEPARTMENT | ELECTRONICS CITY, HOSUR ROAD | | BANGALORE, 560 100 | | | INDIA |
| 2.1237 | MASTER TERMS | INSIGHT SOFTWARE LLC | ATTN: LEGAL | 8529 SIX FORKS ROAD | SUITE 300 | | RALEIGH | NC | 27615 | |
| 2.1238 | ORDER FORM | INSIGHT SOFTWARE LLC | DAVID WOODWORTH | 8529 SIX FORKS ROAD | SUITE 300 | | RALEIGH | NC | 27615 | |
| 2.1239 | HEALTH CHECK STATEMENT OF WORK | INSPIRAGE LLC | | | | | | | | |
| 2.1240 | INSPIRAGE, LLC MASTER SERVICES AGREEMENT | INSPIRAGE LLC | | INSPIRAGE, LLC | ATTN LEGAL DEPARTMENT | 800 BELLEVUE WAY NE SUI | BELLEVUE | WA | 98004 | |
| 2.1241 | ORDER FORM | INTRADO DIGITAL MEDIA LLC | | 11808 MIRACLE HILLS DRIVE | | | OMAHA | NE | 68154 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1242 | CERTIFICATE CONFIRMING LEASE DATES & BASE RENT | IPXI LEGACY PLACE INVESTORS LLC | ATTN: KEITH KNIGHT | | | | NEWTOWN SQUARE | PA | 19073 | |
| 2.1243 | COMMERCIAL LEASE AGREEMENT | IPXI LEGACY PLACE INVESTORS LLC | C/O BPG MANAGEMENT COMPANY, LP | ATTN: ASSET MANAGER | 3843 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073 | |
| 2.1244 | COMMERCIAL LEASE AGREEMENT | IPXI LEGACY PLACE INVESTORS LLC | C/O BPG MANAGEMENT COMPANY, LP | ATTN: ASSET MANAGER | 3843 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073 | |
| 2.1245 | COMMERCIAL LEASE AGREEMENT | IPXI LEGACY PLACE INVESTORS LLC | C/O METCALFE WOLFF STUART & WILLIAMS LLP | ATTN: NICOLE CASTRO | 221 W. 6TH ST, STE 1300 | | AUSTIN | TX | 78701 | |
| 2.1246 | COMMERCIAL LEASE AGREEMENT | IPXI LEGACY PLACE INVESTORS LLC | C/O METCALFE WOLFF STUART & WILLIAMS LLP | ATTN: NICOLE CASTRO | 221 W. 6TH ST, STE 1300 | | AUSTIN | TX | 78701 | |
| 2.1247 | COMMERCIAL LEASE AGREEMENT | IPXI LEGACY PLACE INVESTORS LLC | | PO BOX 841665 | | | DALLAS | TX | 75284-1665 | |
| 2.1248 | COMMERCIAL LEASE AGREEMENT | IPXI LEGACY PLACE INVESTORS LLC | | PO BOX 841665 | | | DALLAS | TX | 75284-1665 | |
| 2.1249 | FIRST AMENDMENT TO COMMERCIAL LEASE AGREEMENT | IPXI LEGACY PLACE INVESTORS LLC | ATTN: WES COMBS | | | | | | | |
| 2.1250 | FIRST AMENDMENT TO COMMERCIAL LEASE AGREEMENT | IPXI LEGACY PLACE INVESTORS LLC | ATTN: WES COMBS | | | | | | | |
| 2.1251 | MUTUAL NON-DISCLOSURE AGREEMENT | IRONWOOD ELECTRONICS INC | ATTN: ILAVARASAN PALANIAPPA | 1335 EAGANDALE CT | | | EAGAN | MN | 55121 | |
| 2.1252 | INTERIM LETTER OF AGREEMENT | JABIL INC | ATTN: MICHAEL MOORE | 10560 9TH ST N | | | ST. PETERSBURG | FL | 33716 | |
| 2.1253 | INTERIM LETTER OF AGREEMENT | JABIL INC | ATTN: MICHAEL P. MOORE | 10560 9TH ST N | | | ST. PETERSBURG | FL | 33716 | |
| 2.1254 | RE: PAYMENT PLAN LETTER AGREEMENT ("LETTER AGREEMENT) | JABIL INC | | | | | | | | |
| 2.1255 | AMENDMENT TO THE INTERIM LETTER OF AGREEMENT | JABIL INC; JABIL VIETNAM COMPANY LIMITED | MICHAEL MOOE, VP GLOBAL BUSINESS UNITS | 10560 DR. MARTIN LUTHER KING JR. STREET NORTH | | | ST. PETERSBURG | FL | 33716 | |
| 2.1256 | MUTUAL CONFIDENTIALITY AGREEMENT | JAMES E BROYLES JR; FREEDOM CAD SERVICES INC | JAMES E. BROYLES JR., CEO | 20 COTTON ROAD | SUITE 201 | | NASHUA | NH | 03063 | |
| 2.1257 | SUBJECT: UPS AND BATTERY PLANNED MAINTENANCE RENEWAL | JANTECH SERVICES INC | ATTN: JAY NIZBORSKI | 11315 CHALLENGER AVE | | | ODESSA | FL | 33556 | |
| 2.1258 | ODM AGREEMENT | JI NAN DIGITAL CENTURY INDUSTRY CO LTD; VIE THONE DEVELOPMENT SEAL CHNOLOGIES INC | ZHANGCHUNLEI | 4007, NO. 160 SHANDA ROAD, LI XIA DISTRICT, JI | | | NAN CITY, SHAN DONG PROVINCE | | | CHINA |
| 2.1259 | MEMORANDUM OF UNDERSTANDING | JIAXING BOWEI COMMUNICATION TECHNOLOGY CO LTD | ATTN: FISHER YU | ROOM 307 BUILDING #2 NO. 522 ROAD | ROAD YATAI, NANHU DISTRICT, JIAXING CITY | | ZHEJUANG PROVINCE | | | CHINA |
| 2.1260 | MEMORANDUM OF UNDERSTANDING | JIAXING BOWEI COMMUNICATION TECHNOLOGY CO LTD | | ROOM 307, BUILDING #2 | NO 522 ROAD | NANHU DISTRICT, JIAXING C | ZHEJUANG PROVINCE | | | CHINA |
| 2.1261 | WI-FI ALLIANCE INTELLECTUAL PROPERTY RIGHTS POLICY ACKNOWLEDGMENT | KEITH NAUMAN | | WI-FI ALLIANCE | 10900-B STONELAKE BLVD | SUITE 126 | AUSTIN | TX | 78759 | |
| 2.1262 | WI-FI ALLIANCE INTELLECTUAL PROPERTY RIGHTS POLICY ACKNOWLEDGMENT | KEITH NAUMAN | | WI-FI ALLIANCE | 10900-B STONELAKE BLVD | SUITE 126 | AUSTIN | TX | 78759 | |
| 2.1263 | ORDER FORM & AGREEMENT FOR: S | KNECT 365 US INC | | DBA LIGHT READING | PO BOX 3685 | | BOSTON | MA | 02241-3685 | |
| 2.1264 | ORDER FORM | KNECT 365; ZENA COUPE | | 5 HOWICK PLACE | | | LONDON | | SW1P 1WG | UNITED KINGDOM |
| 2.1265 | AGREEMENT | KNECT365 US INC | PRIMARY SALES REP: DAMIAN CANARAPEN | DBA LIGHT READING | PO BOX 3685 | | BOSTON | MA | 02241-3685 | |
| 2.1266 | CONSULTING SERVICES AGREEMENT | KONSULTS HR SOLUTIONS | | | | | | | | |
| 2.1267 | ADDENDUM 1 - SOFTWARE TOOL TERMS SOX ON DEMAND ENAGEMENT LETTER | KPMG LLP | | | | | | | | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1268 | ADDENDUM 1 - SOFTWARE TOOL TERMS SOX ON DEMAND ENAGEMENT LETTER | KPMG LLP | | | | | | | | |
| 2.1269 | STATEMENT OF WORK | KPMG LLP | | KPMG LLP | 345 PARK AVENUE | | NEW YORK | NY | 10154-0102 | |
| 2.1270 | ENGAGEMENT LETTER | KPMG LLP; KPMG INTERNATIONAL COOPERATIVE | | 2323 ROSS AVENUE | SUITE 1400 | | DALLAS | TX | 75201-2709 | |
| 2.1271 | STANDARD TERMS AND CONDITIONS FOR ADVISORY AND TAX SERVICES | KPMG LLP; KPMG INTERNATIONAL COOPERATIVE | | | | | | | | |
| 2.1272 | STATEMENT OF WORK | LEADTAIL INC | CARTER HOSTELLEY | | | | | | | |
| 2.1273 | RECIPROCAL NON-DISCLOSURE AGREEMENT | LEI TECHNOLOGY CANADA LTD | ATTN: GEOFFREY EGGER | 3160A ORLANDO DR | | | MISSISSAUGA, ON, L4Z 1R5 | | | CANADA |
| 2.1274 | ORDER FORM | LINKEDIN CORPORATION | KATIE LOCK, SENIOR MANAGER, REVENUE RECOGNITION | ATTN: AUBREY STEINBERG, KATIE LOCK | 1000 WEST MAUDE AVENUE | | SUNNYVALE | CA | 94085 | |
| 2.1275 | ORDER FORM | LINKEDIN CORPORATION | KATIE LOCK, SENIOR MANAGER, REVENUE RECOGNITION | ATTN: AUBREY STEINBERG, KATIE LOCK | 1000 WEST MAUDE AVENUE | | SUNNYVALE | CA | 94085 | |
| 2.1276 | FINANCIAL PUBLIC INVESTOR RELATIONS AGREEMENT | LIOLIOS GROUP INC; GATEWAY GROUP INC | MATTHEW GLOVER | 4685 MACARTHUR CT | STE 400 | | NEWPORT BEACH | CA | 92660 | |
| 2.1277 | CONSULTING SERVICES AGREEMENT | LIVINGSTON INTERNATIONAL PROFESSIONAL SERVICES LLC | ATTN: CORA DI PIETRO | 20700 CIVIC CENTER DRIVE | SUITE 500 | | SOUTHFIELD | MI | 48076 | |
| 2.1278 | STATEMENT OF WORK - SCHEDULE A US DUTY DRAWBACK DZS INC. INTRODUCTION | LIVINGSTON INTERNATIONAL PROFESSIONAL SERVICES LLC | ATTN: CORA DI PIETRO | 20700 CIVIC CENTER DRIVE | SUITE 500 | | SOUTHFIELD | MI | 48076 | |
| 2.1279 | STATEMENT OF WORK - SCHEDULE A US DUTY DRAWBACK DZS INC. INTRODUCTION | LIVINGSTON INTERNATIONAL PROFESSIONAL SERVICES LLC | | 20700 CIVIC CENTER DRIVE | SUITE 500 | | SOUTHFIELD | MI | 48076 | |
| 2.1280 | OFFICE LEASE AGREEMENT | LNR PARTNERS LLC | ATTN: DIRECTOR OF REAL ESTATE | 1601 WASHINGTON AVENUE | SUITE 700 | | MIAMI BEACH | FL | 33139 | |
| 2.1281 | OFFICE LEASE AGREEMENT | LNR PARTNERS LLC | C/O COLLIERS INTERNATIONAL TAMPA BAY FLORIDA | ATTN: PROPERTY MANAGER | 311 PARK PLACE BOULEVARD, SUITE 600 | | CLEARWATER | FL | 33759 | |
| 2.1282 | FIRST AMENDMENT TO OFFICE LEASE AGREEMENT | LNR PARTNERS LLC; BACM 2005-3 BRYAN DAIRY INDUSTRIAL LLC | DIRECTOR OF REALISTATE | 1601 WASHINGTON AVE | STE 700 | | MIAMI BEACH | FL | 33139 | |
| 2.1283 | MASTER SERVICES AGREEMENT | LRN CORPORATION | LEGAL DEPARTMENT | C/O LEGAL DEPARTMENT | LRN | 41 MADISON AVENUE, 30TH | NEW YORK | NY | 10010 | |
| 2.1284 | CLIENT TERMS OF BUSINESS FOR THE INTRODUCTION OF PERMANENT STAFF | LUMICITY EAST COAST LLC | ATTN: ALFIE LONG | 78 SW7TH ST | STE 800 | | MIAMI | FL | 33130 | |
| 2.1285 | STATEMENT OF WORK | MANIBUSAI; VORTECH PCI GROUP; TITLE CEO VORTECH GROUP | | | | | | | | |
| 2.1286 | SALES ORDER | MARKETO INC | | 901 MARINERS ISLAND BLVD | SUITE 200 | | SAN MATEO | CA | 94404 | |
| 2.1287 | ORDER FORM | MARKETO INTEGRATION CVENT INC; TITLE REGIONAL SALES MANAGER EVENT SOLUTIONS | GARY WEISBAUM, REGIONAL SALES MANAGER, EVENT SOLUTIONS | CVENT, INC. | 1765 GREENSBORO STATION PLACE | 7TH FLOOR | TYSONS CORNER | VA | 22102 | |
| 2.1288 | BUSINESS ASSOCIATE AGREEMENT | MARSH & MCLENNAN AGENCY LLC | | 8144 WALNUT HILL LANE | SUITE 1600 | | DALLAS | TX | 75231 | |
| 2.1289 | CLIENT SERVICE AGREEMENT | MARSH & MCLENNAN AGENCY LLC | ATTN: MIKE HARRIS, COO | ATTN: MIKE HARRIS | 8144 WALNUT HILL LANE | 16TH FLOOR | DALLAS | TX | 75231 | |
| 2.1290 | BROKERAGE SERVICES AGREEMENT | MAXIM GROUP LLC | JAMES SIEGEL, GENERAL COUNSEL | 300 PARK AVE, 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2.1291 | INITIAL MASTER "SOFTWARE AS A SERVICE" AND PROFESSIONAL CONSULTING SERVICES AGREEMENT | MEDIA DEFINED INC | | 3002A COMMERCE STREET | | | DALLAS | TX | 75226 | |
| 2.1292 | INITIAL MASTER "SOFTWARE AS A SERVICE" AND PROFESSIONAL CONSULTING SERVICES AGREEMENT | MEDIA DEFINED INC | ATTN: BRETT STRAUSS, PRESIDENT | PO BOX 140126 | | | DALLAS | TX | 75214-0126 | |
| 2.1293 | CERTIFICATE OF COMPLETION | MICHAEL GOLOMB | | SALESFORCE | ONE MARKET STREET | | SAN FRANCISCO | CA | 94105 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1294 | GLOBALIZATION PARTNERS CONTRACT OF EMPLOYMENT GLOBALIZATION PARTNERS PTY. LTD | MICHAEL JOHN SPEER; GLOBALIZATION PARTNERS PTY LTD | TODD GOFFMAN, DIRECTOR | GLOBALIZATION PARTNERS PTY, LTD | GPO BOX 3902 | | SYDNEY, NSW, 2001 | | | AUSTRALIA |
| 2.1295 | GLOBALIZATION PARTNERS CONTRACT OF EMPLOYMENT GLOBALIZATION PARTNERS PTY. LTD | MICHAEL JOHN SPEER; GLOBALIZATION PARTNERS PTY LTD | TODD GOFFMAN, DIRECTOR | MICHAEL JOHN SPEER | 11-2/4 BLOOMSBURY AVENUE | | PYMBLE, NSW, 2073 | | | AUSTRALIA |
| 2.1296 | MICROSOFT VOLUME LICENSING MICROSOFT PRODUCTS & SERVICES AGREEMENT | MICROSOFT CORPORATION | | | | | | | | |
| 2.1297 | SERVICE ORDER FORM MIDAXO | MIDAXO INC | ATTN: DAN MANGAN, ARI SALONEN | 51 MELCHER STREET | 3RD FLOOR | | BOSTON | MA | 02210 | |
| 2.1298 | DATA PROCESSING AGREEMENT | MIMECAST SOUTH AFRICA (PTY) LTD | | | | | | | | |
| 2.1299 | MULTI-SERVICES AGREEMENT | MIR MITCHELL & COMPANY LLP | ATTN: TERESA RICH | 105 DECKER COURT | SUITE 1100 | | IRVING | TX | 75062 | |
| 2.1300 | PRODUCTION AGREEMENT | MOSAIC PRO EVENTS LLC | BRAD MCCRAW, OWNER, EXECUTIVE PRODUCER | 777 W PINNACLE PEAK RD B103 | | | PHOENIX | AZ | 85027 | |
| 2.1301 | APPENDIX A STATEMENT OF WORK: 2024_05 | MOURI TECH LLC | | | | | | | | |
| 2.1302 | MOURITECH GLOBAL ENTERPRISE SOLUTIONS AGREEMENT FOR PROFESSIONAL SERVICES | MOURI TECH LLC | ATTN: TAMMY HURST | 9111 CYPRESS WATERS BLVD | STE 130 | | DALLAS | TX | 75019 | |
| 2.1303 | SECOND AMENDMENT TO SALESFORCE CRM & ORACLE CLOUD ERP SUPPORT MANAGED SERVICES | MOURI TECH LLC | ANIL YERRAMREDDY, CEO | ATTN: ANIL YERRAMREDDY | | | | | | |
| 2.1304 | STATEMENT OF WORK # DZS_ORSF_AMS001 | MOURI TECH LLC | ATTN: ANIL YERRAMREDDY | | | | | | | |
| 2.1305 | STATEMENT OF WORK: 2025_01 | MOURI TECH LLC | ANIL YERRAMREDDY | | | | | | | |
| 2.1306 | SUBCONTRACTOR AGREEMENT | MOURI TECH LLC | | | | | | | | |
| 2.1307 | ATTACHMENT 1 | MT SOFTWARE COMPANY; MAPUSOFT TECHNOLOGIES INC | | | | | | | | |
| 2.1308 | SUBORDINATION, NON-DISTURBANCE AND AGREEMENT | MWREIF IV RS SPE LLC; IPXI LEGACY INVESTORS LLC; IPXI LEGACY PLACE INVESTORS LLC; MESA WEST REAL ESTATE INCOME FUND IV LLC | C/O MESA WEST CAPITAL, LLC | ATTN: DIRECTOR - LEGAL | 1095 AVENUE OF THE AMERICAS (3 BRYANT PARK), 32ND FLOOR | | NEW YORK | NY | 10036 | |
| 2.1309 | SUBORDINATION, NON-DISTURBANCE AND AGREEMENT | MWREIF IV RS SPE LLC; IPXI LEGACY INVESTORS LLC; IPXI LEGACY PLACE INVESTORS LLC; MESA WEST REAL ESTATE INCOME FUND IV LLC | C/O MESA WEST CAPITAL, LLC | ATTN: DIRECTOR - LEGAL | 1095 AVENUE OF THE AMERICAS (3 BRYANT PARK), 32ND FLOOR | | NEW YORK | NY | 10036 | |
| 2.1310 | SUBORDINATION, NON-DISTURBANCE AND AGREEMENT | MWREIF IV RS SPE LLC; IPXI LEGACY INVESTORS LLC; IPXI LEGACY PLACE INVESTORS LLC; MESA WEST REAL ESTATE INCOME FUND IV LLC | C/O GIBSON, DUNN & CRUTCHER LLP | ATTN: L. MARK OSHER, ESQ. | 333 S. GRAND AVENUE | | LOS ANGELES | CA | 90071 | |
| 2.1311 | SUBORDINATION, NON-DISTURBANCE AND AGREEMENT | MWREIF IV RS SPE LLC; IPXI LEGACY INVESTORS LLC; IPXI LEGACY PLACE INVESTORS LLC; MESA WEST REAL ESTATE INCOME FUND IV LLC | C/O GIBSON, DUNN & CRUTCHER LLP | ATTN: L. MARK OSHER, ESQ. | 333 S. GRAND AVENUE | | LOS ANGELES | CA | 90071 | |
| 2.1312 | SUBORDINATION, NON-DISTURBANCE AND AGREEMENT | MWREIF IV RS SPE LLC; IPXI LEGACY INVESTORS LLC; IPXI LEGACY PLACE INVESTORS LLC; MESA WEST REAL ESTATE INCOME FUND IV LLC | C/O METCALFE WOLFF STUART & WILLIAMS LLP | ATTN: NICOLE CASTRO | 21 W. 6TH STREET, SUITE 1300 | | AUSTIN | TX | 78701 | |
| 2.1313 | SUBORDINATION, NON-DISTURBANCE AND AGREEMENT | MWREIF IV RS SPE LLC; IPXI LEGACY INVESTORS LLC; IPXI LEGACY PLACE INVESTORS LLC; MESA WEST REAL ESTATE INCOME FUND IV LLC | C/O METCALFE WOLFF STUART & WILLIAMS LLP | ATTN: NICOLE CASTRO | 21 W. 6TH STREET, SUITE 1300 | | AUSTIN | TX | 78701 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1314 | SUBORDINATION, NON-DISTURBANCE AND AGREEMENT | MWREIF IV RS SPE LLC; IPXI LEGACY INVESTORS LLC; IPXI LEGACY PLACE INVESTORS LLC; MESA WEST REAL ESTATE INCOME FUND IV LLC | C/O MESA WEST CAPITAL, LLC | ATTN: STEVE FRIED, LOAN NOTICES (JF) | 11755 WILSHIRE BLVD, SUITE 2100 | | LOS ANGELES | CA | 90025 | |
| 2.1315 | SUBORDINATION, NON-DISTURBANCE AND AGREEMENT | MWREIF IV RS SPE LLC; IPXI LEGACY INVESTORS LLC; IPXI LEGACY PLACE INVESTORS LLC; MESA WEST REAL ESTATE INCOME FUND IV LLC | C/O MESA WEST CAPITAL, LLC | ATTN: STEVE FRIED, LOAN NOTICES (JF) | 11755 WILSHIRE BLVD, SUITE 2100 | | LOS ANGELES | CA | 90025 | |
| 2.1316 | SUBORDINATION, NON-DISTURBANCE AND AGREEMENT | MWREIF IV RS SPE LLC; IPXI LEGACY INVESTORS LLC; IPXI LEGACY PLACE INVESTORS LLC; MESA WEST REAL ESTATE INCOME FUND IV LLC | C/O IPXI LEGACY PLACE INVESTORS, LLC | C/O BPG MANAGEMENT COMPANY, L.P. | ELLIS PRESERVE, 3843 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073 | |
| 2.1317 | SUBORDINATION, NON-DISTURBANCE AND AGREEMENT | MWREIF IV RS SPE LLC; IPXI LEGACY INVESTORS LLC; IPXI LEGACY PLACE INVESTORS LLC; MESA WEST REAL ESTATE INCOME FUND IV LLC | C/O IPXI LEGACY PLACE INVESTORS, LLC | C/O BPG MANAGEMENT COMPANY, L.P. | ELLIS PRESERVE, 3843 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073 | |
| 2.1318 | SERVICE ORDER | NASDAQ CORPORATE SOLUTIONS LLC | | ONE LIBERTY PLAZA 165 BROADWAY 49TH FLOOR | | | NEW YORK | NY | 10006 | |
| 2.1319 | ORDER FORM | NCC GROUP; FULL LEGAL COMPANY; FINE POINT TECHNOLOGIES INC | | FINE POINT TECHNOLOGIES, INC. | 13800 COPPERMINE RD | STE 300 | HERNDON | VA | 20171 | |
| 2.1320 | ORDER FORM | NCC GROUP; FULL LEGAL COMPANY; FINE POINT TECHNOLOGIES INC | | NCC GROUP | ATTN: FAO FINANCE DEPARTMENT | 123 MISSION ST, STE 900 | SAN FRANCISCO | CA | 94105 | |
| 2.1321 | NETWORKERS SPECIAL TERMS AND CONDITIONS | NETWORKERS INC; MATCHTECH COMPANY | | 6400 INTERNATIONAL PARKWAY | SUITE 1510 | | PLANO | TX | 75093 | |
| 2.1322 | RECRUITING DIRECT HIRE FEE AGREEMENT | NEXTSTEP RECRUITING | AARON ALANIZ, DIRECTOR, OPERATIONS | | | | | | | |
| 2.1323 | GENERAL SERVICES AGREEMENT | NEXTSTEP RECRUITING LLC | AARON ALANIZ | ATTN: AARON ALANIZ | 4400 STATE HWY 121 | SUITE 300-378 | LEWISVILLE | TX | 75056 | |
| 2.1324 | CONSULTANCY AGREEMENT | NOORA CONSULTING SAS; FRENCH REGISTRE DU COMMERCE ET DES SOCIETES | | 78 AVENUE RAYMOND CROLAND | | | LE PLESSIS ROBINSON, 92350 | | | FRANCE |
| 2.1325 | REPRESENTATION AGREEMENT | NW DATA TECHNOLOGY | | 809 WEST MAIN STREET | SUITE "D" | | MONROE | WA | 98272 | |
| 2.1326 | CONSULTING AGREEMENT | OAMP SOFTWARE LTD | | 3140 TORWOOD DR | | | DUNROBIN, ON, K0A 1T0 | | | CANADA |
| 2.1327 | CONSULTING AGREEMENT | OAMP SOFTWARE LTD | | 3140 TORWOOD DR | | | DUNROBIN, ON, K0A 1T0 | | | CANADA |
| 2.1328 | CONSULTING AGREEMENT | OAMP SOFTWARE LTD | | 3140 TORWOOD DR | | | DUNROBIN, ON, K0A 1T0 | | | CANADA |
| 2.1329 | CONSULTING AGREEMENT | OAMP SOFTWARE LTD | | OPTELIAN | 1 BREWER HUNT WAY | | OTTAWA, ON, K2K 2B5 | | | CANADA |
| 2.1330 | CONSULTING AGREEMENT | OAMP SOFTWARE LTD | | OPTELIAN | 1 BREWER HUNT WAY | | OTTAWA, ON, K2K 2B5 | | | CANADA |
| 2.1331 | ORDER CONFIRMATION FORM | OMDIA; INFORMA TECH LLC; BANK OF AMERICA NA | NFORMA TECH LLC D/B/A OMDIA | 1990 MAIN STREET | STE 750 | | SARASOTA | FL | 34236 | |
| 2.1332 | CONSIGNED INVENTORY MANAGEMENT SERVICE AGREEMENT | OMEGA GLOBAL TECHNOLOGIES INC | ZEDRIC OCHOA | 19 GREAT OAKS BLVD | SUITE 30 | | SAN JOSE | CA | 95119 | |
| 2.1333 | SOFTWARE LICENSING AGREEMENT | OPENSCORING OÜ | | PÕLLU 9 | | | KILINGI-NÕMME, 86304 | | | ESTONIA |
| 2.1334 | OPTELIAN APPENDIS A-CONFIDENTIALITY AND PROPRIETRY INFORMATION AGREEMENT | OPICININ ACCESS NETWORKS CORPORATION | | | | | | | | |
| 2.1335 | ADDENDUM TO THE ORACLE PARTNERNETWORK MASTER DISTRIBUTION AGREEMENT | ORACLE AMERICA INC | SHAMPA LEWIS | | | | | | | |
| 2.1336 | AMENDMENT ONE TO THE ORACLE PARTNERNETWORK MASTER DISTRIBUTION AGREEMENT | ORACLE AMERICA INC | | | | | | | | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1337 | DASAN ZHONE PURCHASE ORDER 81000 | ORACLE AMERICA INC | JIMMY LAZAR | ORACLE AMERICA, INC. | 500 ORACLE PKWY | | REDWOOD CITY | CA | 94065-1677 | |
| 2.1338 | EMBEDDED SOFTWARE LICENSE APPLICATION PACKAGE REGISTRATION FORM | ORACLE AMERICA INC | SHAMPA LEWIS | | | | | | | |
| 2.1339 | EMBEDDED SOFTWARE LICENSE APPLICATION PACKAGE REGISTRATION FORM | ORACLE AMERICA INC | SHAMPA LEWIS | | | | | | | |
| 2.1340 | EMBEDDED SOFTWARE LICENSE APPLICATION PACKAGE REGISTRATION FORM | ORACLE AMERICA INC | | | | | | | | |
| 2.1341 | EMBEDDED SOFTWARE LICENSE DISTRIBUTION ADDENDUM | ORACLE AMERICA INC | | | | | | | | |
| 2.1342 | ORACLE' ORDERING DOCUMENT | ORACLE AMERICA INC | JESSICA KING, SENIOR DIRECTOR, DEAL MANAGEMENT | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 2.1343 | ORACLE PARTNERNETWORK MASTER DISTRIBUTION AGREEMENT | ORACLE AMERICA INC | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 2.1344 | PREPAID LICENSES SCHEDULE | ORACLE AMERICA INC | | | | | | | | |
| 2.1345 | AMENDMENT NO. 1 TO PAYMENT SCHEDULE NO.186744 | ORACLE AMERICA INC; BANK OF AMERICA NA | | 2300 CLOUD WAY | | | AUSTIN | TX | 78741 | |
| 2.1346 | CONSULTING SERVICES AGREEMENT | OXFORD GLOBAL RESOURCES LLC | REBECCA M. FERRANTE, ASSISTANT GC | 100 CUMMINGS CENTER SUITE 206L | | | BEVERLY | MA | 01915 | |
| 2.1347 | STATEMENT OF SERVICES | OXFORD GLOBAL RESOURCES LLC | | | | | | | | |
| 2.1348 | CONTRACTOR AGREEMENT REF | PABLO MATEO; EFFECTUAL VENTURES INC | | 2630 COUNTRY HOLLOW ST | | | SAN ANTONIO | TX | 78209 | |
| 2.1349 | EVALUATION LICENSE AGREEMENT | PACKET ARCHITECTS AB | ATTN: OFFICE MANAGER | MAJBAGGEVÄGEN 11 | | | 247 35 SÖDRA SANDBY | | | SWEDEN |
| 2.1350 | MUTUAL NON-DISCLOSURE AGREEMENT | PARPRO TECHNOLOGIES | ATTN: FARHAD SHARIFI | 2700 S. FAIRVIEW ST | | | SANTA ANA | CA | 92704 | |
| 2.1351 | CONTINGENCY CONSULTING SERVICE AGREEMENT | PATONA NETWORKS; MR MARC OLIVIER | | #12-07 SUNTEC TOWER ONE, 7 TEMASEK BOULEVARD | | | SINGAPORE | | 038987 | SINGAPORE |
| 2.1352 | MASTER SERVICES AGREEMENT | PERFICIENT INC | ATTN: LEGAL DEPT. | 555 MARYVILLE UNIVERSITY DR | STE 500 | | ST. LOUIS | MO | 63141 | |
| 2.1353 | STATEMENT OF WORK | PERFICIENT INC | | | | | | | | |
| 2.1354 | ONESOURCE DETERMINATION PRICING ATTACHMENT | PERFICIENT INC; THOMSON REUTERS (TAX & ACCOUNTING) INC | | | | | | | | |
| 2.1355 | CONTRACTUAL DOCUMENT | PILLAR STRONG LLC | ROLAND FELDMAN | 481 N. SANTA CRUZ AVE #123 | | | LOS GATOS | CA | 95030 | |
| 2.1356 | REPRESENTATION AGREEMENT | PILLAR STRONG LLC | MR. PATRICK SUSEMIHL | 481 N. SANTA CRUZ AVE #123 | | | LOS GATOS | CA | 95030 | |
| 2.1357 | SERVICES AND DISTRIBUTION AGREEMENT | PLUME DESIGN INC | RUSSELL DOUGHERTY | 290 CALIFORNIA AVENUE | SUITE 200 | | PALO ALTO | CA | 94306 | |
| 2.1358 | AGREEMENT | POLYHEDRA PLC; POLYHEDRA INC | | UNIT 5 CRANFIELD INNOVATION CENTRE, UNIVERSITY WAY, | CRANFIELD TECHNOLOGY PARK | | CRANFIELD | | MK43 0BT | UNITED KINGDOM |
| 2.1359 | ENGAGEMENT LETTER | PRICEWATERHOUSECOOPERS LLP | ATTN: MICHAEL GOLOMB | 488 ALMADEN BOULEVARD | SUITE 1800 | | SAN JOSE | CA | 95110 | |
| 2.1360 | ENGAGEMENT LETTER | PRICEWATERHOUSECOOPERS LLP | ATTN: CIAN O'HARA | THREE EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| 2.1361 | STATEMENT OF WORK | PRICEWATERHOUSECOOPERS LLP | | | | | | | | |
| 2.1362 | REPRESENTATION AGREEMENT | PROLAN SOLUTIONS | | 522 S HUNT CLUB BLVD | #345 | | APOPKA | FL | 32703 | |
| 2.1363 | PRODUCT SOFTWARE LICENSE AGREEMENT | QUANTENNA COMMUNICATIONS INC | SAM HEIDARI, CEO | ATTN: SAM HEIDARI | 3450 W. WARREN AVE | | FREMONT | CA | 94538 | |
| 2.1364 | CONTRACTING TERMS NORTH AMERICA | QUANTUM LEAP; THE HACKETT GROUP INC | | | | | | | | |
| 2.1365 | MUTUAL NON-DISCLOSURE AGREEMENT | REBOUND ELECTRONICS UK LTD | | RIVERGATE HOUSE | LONDON ROAD | | NEWBURY, BERKSHIRE | | RG14 2ZP | UNITED KINGDOM |
| 2.1366 | RED HAT PARTNER SUBSCRIPTION TERMS | RED HAT INC | | | | | | | | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|----|---|---|---|---|---|---|---|---|---|---|
| 2.1367 | THE RED HAT ENTERPRISE AGREEMENT | RED HAT INC | | | | | | | | |
| 2.1368 | VENDOR AGREEMENT | RELIANT INFOTECH INC | ATTN: HR & ACCOUNTS, BHARAT | KANCHERLA | 7800 PRESTON ROAD, SUITE 114 | | PLANO | TX | 75024 | |
| 2.1369 | ORDER FORM | RELX INC | PHIL RISMILLER, SEGMENT DIRECTOR | | | | | | | |
| 2.1370 | REPRESENTATION AGREEMENT | REP COM INTERNATIONAL LLC | ATTN: ERIC M. FARST | 1521 N COOPER STREET | SUITE 890 | | ARLINGTON | TX | 76001 | |
| 2.1371 | ENGAGEMENT LETTER | RSM US LLP | TRACY BURR | 13155 NOEL RD | SUITE 2200 | | DALLAS | TX | 75240 | |
| 2.1372 | MASTER SERVICES AGREEMENT | RSM US LLP | ATTN: HEATHER COLLINS | 80 CITY SQUARE | | | BOSTON | MA | 02129 | |
| 2.1373 | MASTER SERVICES AGREEMENT | RSM US LLP | ATTN: CLIENT RESOURCE CENTER | FIRST ST SE | STE 800 | | CEDAR RAPIDS | IA | 52401 | |
| 2.1374 | TAX SERVICES STATEMENT OF WORK | RSM US LLP | ATTN: TRACY BURR | | | | | | | |
| 2.1375 | TAX SERVICES STATEMENT OF WORK | RSM US LLP | | | | | | | | |
| 2.1376 | AUTHORIZATION FORM | SALESFORCE.COM INC | | SALESFORCE.COM, INC. | | | SAN FRANCISCO | CA | 94105 | |
| 2.1377 | MASTER SUBSCRIPTION AGREEMENT | SALESFORCE.COM INC | VP, WORLDWIDE SALES OPERATIONS | ATTN: VP, WORLDWIDE SALES OPERATIONS & GENERAL COUNSEL | THE LANDMARK @ ONE MARKET | SUITE 300 | SAN FRANCISCO | CA | 94105 | |
| 2.1378 | ORDER FORM | SALESFORCE.COM INC | | SALESFORCE.COM, INC. | | | SAN FRANCISCO | CA | 94105 | |
| 2.1379 | ORDER FORM | SALESFORCE.COM INC | | SALESFORCE.COM, INC. | | | SAN FRANCISCO | CA | 94105 | |
| 2.1380 | ORDER FORM | SALESFORCE.COM INC; DASAN SABA SOLUTIONS | | SALESFORCE.COM, INC. | SALESFORCE TOWER | 415 MISSION STREET, 3RD F | SAN FRANCISCO | CA | 94105 | |
| 2.1381 | ORDER FORM | SALESFORCE.COM INC; TERMS AND CONDITIONS | | | | | | | | |
| 2.1382 | MUTUAL NON-DISCLOSURE AGREEMENT | SHENZHEN BAITENG TECHNOLOGY DEVELOP CO LTD | | 3# VANSHUN ROAD | HENGGANG COMMUNITY | LONGGANG DISTRICT | SHENZHEN CITY, GUANGDING | | 518173 | CHINA |
| 2.1383 | ACCESS SWITCH STATEMENT OF WORK | SHENZHEN GONGJIN ELECTRONICS CO LTD | ATTN: CATHY WU / CHANDLER XIONG | FLAT A 13/F LEAHANDER CENTRE | 28 WANG WO TSAI STREET | | TSEN WAN N.T.,999077 | | | HONG KONG |
| 2.1384 | ODM AGREEMENT | SHENZHEN GONGJIN ELECTRONICS CO LTD | TANG QING, VP SALES | 2F/4F BAIYING BUILDING, 1019# NANHAI RD, | SHEKOU, SHENZHEN | | GUANGDONG | | 518067 | CHINA |
| 2.1385 | CUSTOM LICENSE | SHUTTERSTOCK | | | | | | | | |
| 2.1386 | CONSULTING SERVICES AGREEMENT | SNAPBI INC | DUKE LAMBERT | PO BOX 77112 | 188 KING ST | SUITE 605 | SAN FRANCISCO | CA | 94107 | |
| 2.1387 | LETTER OF INTENT | SOE GROUP | JESSICA PODRATSKY | THE INN AT OPRYLAND, A GAYLORD HOTEL | 2401 MUSIC VALLEY DRIVE | | NASHVILLE | TN | 37214 | |
| 2.1388 | STAFFWORKS GR GENERAL STAFFING AGREEMENT | STAFFWORKS GROUP INC | FRANK PROVENZANO | 1700 NORTH HARMON ROAD, SUITE TWO | | | AUBURN HILLS | MI | 48326 | |
| 2.1389 | INDUSTRIAL LEASE AGREEMENT | STARKEY OWNER LP | C/O INVESCO ADVISERS, INC. | ATTN: ASSET MANAGER | 2001 ROSS AVE, STE 3400 | | DALLAS | TX | 75201 | |
| 2.1390 | INDUSTRIAL LEASE AGREEMENT | STARKEY OWNER LP | C/O JLL | ATTN: PROPERTY MANAGER | 401 E. JACKSON ST, STE 100 | | TAMPA | FL | 33602 | |
| 2.1391 | STANDARD AGREEMENT | STERICYCLE INC; SHRED-IT | KEVIN PFISTAR | 2355 WAUKEGAN ROAD | | | BANNOCKBUM | IL | 60015 | |
| 2.1392 | AGREEMENT | SUCURSAL EN ESPAÑA; FEDERAL EXPRESS CORPORATION; AUTORIZACIÓN DE DESPACHO Y REPRESENTACIÓN | | | | | | | | |
| 2.1393 | MUTUAL NON-DISCLOSURE AGREEMENT | SUPER MICRO COMPUTER, INC. | ATTN: ARNAUD CORVISY | 980 ROCK AVENUE | | | SAN JOSE | CA | 95131 | |
| 2.1394 | CLIENT SERVICES AGREEMENT | SYNERGI PARTNERS INC | JAMES A. BROWN JR., CEO/PRESIDENT | PO BOX 5599 | | | FLORENCE | SC | 29502 | |
| 2.1395 | SYNERGI PARTNERS ADDENDUM | SYNERGI PARTNERS INC | ATTN: JAMES A. BROWN, JR. | | | | | | | |
| 2.1396 | MASTER SERVICES AGREEMENT | SYSTEMWARE PROFESSIONAL SERVICES INC | TY ANDERSON, MANAGING DIRECTOR | ATTN: TY ANDERSON | 15301 DALLAS PARKWAY | SUITE 1100 | ADDISON | TX | 75001 | |
| 2.1397 | CONTRACT OF BONDED WAREHOUSE AND RELEVANT SERVICES 本合同由 | TAICANG WHOLELINE BONDED LOGISTICS CO LTD | | | | | | | | |
| 2.1398 | CONTRACT OF BONDED WAREHOUSE AND RELEVANT SERVICES 本合同由 | TAICANG WHOLELINE BONDED LOGISTICS CO LTD | | | | | | | | |
| 2.1399 | ODM AGREEMENT | TAILYN COMMUNICATION COMPANY LTD | MARK CHEN | RUNG AN ROAD N. 10, LU-CHU | | | HSIANG, TAIWAN, R.O.C. | | | CHINA |

SCHEDULE G ATTACHMENT
Executory Contract and Unexpired Lease

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1400 | ODM AGREEMENT | TAILYN COMMUNICATION COMPANY LTD | MARK CHEN | RUNG AN ROAD N. 10, LU-CHU | | | HSIANG, TAIWAN, R.O.C. | | | CHINA |
| 2.1401 | ADDENDUM NUMBER ONE TO ODM AGREEMENT | TAILYN TECHNOLOGIES INC | | 10 RUNG AN ROAD | | | LU-ZHU SHIANG, TAOYUAN COUNTY | | | TAIWAN, R.O.C |
| 2.1402 | ADDENDUM NUMBER ONE TO ODM AGREEMENT | TAILYN TECHNOLOGIES INC | | 10 RUNG AN ROAD | | | LU-ZHU SHIANG, TAOYUAN COUNTY | | | TAIWAN, R.O.C |
| 2.1403 | ADDENDUM NUMBER ONE TO ODM AGREEMENT | TAILYN TECHNOLOGIES INC | | 10 RUNG AN ROAD | | | LU-ZHU SHIANG, TAOYUAN COUNTY | | | TAIWAN, R.O.C |
| 2.1404 | ADDENDUM NUMBER ONE TO ODM AGREEMENT | TAILYN TECHNOLOGIES INC | | 10 RUNG AN ROAD | | | LU-ZHU SHIANG, TAOYUAN COUNTY | | | TAIWAN, R.O.C |
| 2.1405 | AMENDMENT; SERVICES AGREEMENT | TAILYN TECHNOLOGIES INC | | | | | | | | |
| 2.1406 | AGREEMENT FOR EMPLOYMENT CANDIDATE SEARCH SERVICES | TALASOFT TECHNICAL SERVICES | | | | | | | | |
| 2.1407 | SERVICES AGREEMENT | TALENTLAB INC | WARREN ROBINSON, PRESIDENT | 603 MARCH ROAD | | | KANATA, ONTARIO, K2K 2M5 | | | CANADA |
| 2.1408 | CONTRACTUAL DOCUMENT | TCS CENTRAL REGION GP LLC; FUTUREWEI TECHNOLOGIES INC; CUSHMAN & WAKEFIELD US INC; EQUUS INVESTMENT PARTNERSHIP XI LP | N/A | 2330 CENTRAL EXPRESSWAY | | | SANTA CLARA | CA | 95050 | |
| 2.1409 | AGREEMENT OF SUBLEASE | TCS CENTRAL REGION GP LLC; FUTUREWEI TECHNOLOGIES INC; CUSHMAN & WAKEFIELD US INC; L&B CIP LEGACY PLACE I & II LLC; EQUUS INVESTMENT PARTNERSHIP XI LP | ATTN: ACCOUNTS PAYABLE DEPARTMENT | 2330 CENTRAL EXPRESSWAY | | | SANTA CLARA | CA | 95050 | |
| 2.1410 | AGREEMENT OF SUBLEASE | TCS CENTRAL REGION GP LLC; FUTUREWEI TECHNOLOGIES INC; CUSHMAN & WAKEFIELD US INC; L&B CIP LEGACY PLACE I & II LLC; EQUUS INVESTMENT PARTNERSHIP XI LP | ATTN: ACCOUNTS PAYABLE DEPARTMENT | 2330 CENTRAL EXPRESSWAY | | | SANTA CLARA | CA | 95050 | |
| 2.1411 | AGREEMENT OF SUBLEASE | TCS CENTRAL REGION GP LLC; HUAWEI TECHNOLOGIES USA INC; CUSHMAN & WAKEFIELD US INC; EQUUS INVESTMENT PARTNERSHIP XI LP | ATTN: ACCOUNTS PAYABLE DEPARTMENT | 5700 TENNYSON PKWY | SUITE 600 | | PLANO | TX | 75024 | |
| 2.1412 | CONTRACTUAL DOCUMENT | TCS CENTRAL REGION GP LLC; HUAWEI TECHNOLOGIES USA INC; CUSHMAN & WAKEFIELD US INC; EQUUS INVESTMENT PARTNERSHIP XI LP | ATTN: ACCOUNTS PAYABLE DEPT. | 5700 TENNYSON PKWY | STE 600 | | PLANO | TX | 75024 | |
| 2.1413 | LETTER OF AGREEMENT | TEAM BRAD MONTGOMERY | BRAD MONTGOMERY | 6574 S. ZENO CT. | | | AURORA | CO | 80016 | |
| 2.1414 | CONSULTING AGREEMENT | TECH MAHINDRA LIMITED | ATANU SARKAR | SHARDA CENTRE, OFF KARVE ROAD | | | ERANDWANE, PUNE 411004 | | | INDIA |
| 2.1415 | CONSULTING AGREEMENT | TECH MAHINDRA LIMITED | ATANU SARKAR | STERLING REGENCY, #58, STERLING ROAD | | | NUNGAMBAKKAM, CHENNAI, TAMIL NADU 600 034 | | | INDIA |
| 2.1416 | STATEMENT OF WORK (EXHIBIT B TO CONSULTING AGREEMENT) | TECH MAHINDRA LIMITED | | GATEWAY BUILDING | APOLLO BUNDER | | MUMBAI, MAHARASHTRA, 400 001 | | | INDIA |
| 2.1417 | STATEMENT OF WORK (EXHIBIT B TO CONSULTING AGREEMENT) | TECH MAHINDRA LIMITED | | GATEWAY BUILDING | APOLLO BUNDER | | MUMBAI, MAHARASHTRA, 400 001 | | | INDIA |
| 2.1418 | STATEMENT OF WORK (EXHIBIT B TO CONSULTING AGREEMENT) | TECH MAHINDRA LIMITED | | SDB-II, GROUND FLOOR, NO. 602/3, ELCOT SEZ | 138, SHOLINGANALLUR VILLAGE | KANCHIPURAM DISTRICT | CHENNAI, TAMIL NADU, 600 119 | | | INDIA |
| 2.1419 | STATEMENT OF WORK (EXHIBIT B TO CONSULTING AGREEMENT) | TECH MAHINDRA LIMITED | | SDB-II, GROUND FLOOR, NO. 602/3, ELCOT SEZ | 138, SHOLINGANALLUR VILLAGE | KANCHIPURAM DISTRICT | CHENNAI, TAMIL NADU, 600 119 | | | INDIA |

SCHEDULE G ATTACHMENT
Current Contract and Lease Agreements

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1420 | STATEMENT OF WORK EXHIBIT B TO CONSULTING AGREEMENT) | TECH MAHINDRA LIMITED | | GATEWAY BUILDING | APOLLO BUNDER | | MUMBAI 400 001 | | | INDIA |
| 2.1421 | STATEMENT OF WORK EXHIBIT B TO CONSULTING AGREEMENT) | TECH MAHINDRA LIMITED | | SDB-II, GROUND FLOOR, NO. 602/3, ELCOT SEZ, 138, SHOLINGANALLUR VILLAGE | KANCHIPURAM DISTRICT, CHENNAI 600 119 | | TAMIL NADU | | | INDIA |
| 2.1422 | STATEMENT OF WORK FOR ZMS PRODUCT OF DASAN ZHONE SOLUTION INC | TECH MAHINDRA LIMITED | | UNIT V-KIADB INDUSTRIAL AREA | ELECTRONIC CITY PHASE 11 | BANGALORE, 560100 | KARNATAKA | | | INDIA |
| 2.1423 | SUBCONTRACTOR AGREEMENT | TECH MAHINDRA LIMITED | ATTN: RAHUL SHARMA | GATEWAY BUILDING | APOLLO BUNDER | | MUMBAI, MAHARASHTRA, 400001 | | | INDIA |
| 2.1424 | STATEMENT OF WORK | TECH MAHINDRA LTD | ATTN: MAYANK TAYAL | UNIT V-KIADB INDUSTRIAL AREA | ELECTRONIC CITY PHASE 11 | | BANGALORE, KARNATAKA, 560100 | | | INDIA |
| 2.1425 | STATEMENT OF WORK | TECH MAHINDRA LTD | ATTN: MAYANK TAYAL | UNIT V-KIADB INDUSTRIAL AREA | ELECTRONIC CITY PHASE 11 | | BANGALORE, KARNATAKA, 560100 | | | INDIA |
| 2.1426 | REQUEST FOR BACKGROUND INVESTIGATIVE SERVICES - ALL SERVICES | TEKSYSTEMS INC | | | | | | | | |
| 2.1427 | STAFFING SERVICES AGREEMENT | TEKSYSTEMS INC | ATTN: SENIOR MANAGER OF OPERATIONS | 7437 RACE ROAD | | | HANOVER | MD | 21076 | |
| 2.1428 | PREFERRED SUPPLIER AGREEMENT | TELECOM NAMIBIA LIMITED | CORPORATE GOVERNANCE, LEGAL SERVICES AND REGULATORY AFFAIRS | 3RD FLOOR, TELECOM HEAD OFFICE | 9 LÜDERITZ STREET | PO BOX 297 | WINDHOEK | | | NAMIBIA |
| 2.1429 | STATEMENT OF WORK FOR DIGITAL MANAGED SERVICES | THE HACKETT GROUP INC | | | | | | | | |
| 2.1430 | CONTRACT WITH ZHONE TECHNOLOGIES, INC | THEWAY LLC | ATTN: BRUCE W ROE | 4260 EAST AVENUE | | | ROCHESTER | NY | 14618-3742 | |
| 2.1431 | ORDER FORM | THOMSON REUTERS (TAX & ACCOUNTING) INC | | | | | | | | |
| 2.1432 | STATEMENT OF WORK | THOMSON REUTERS (TAX & ACCOUNTING) INC | | | | | | | | |
| 2.1433 | ENGAGEMENT LETTER | THORNTON LLP | | 101 CALIFORNIA STREET SUITE 2700 | | | SAN FRANCISCO | CA | 94111 | |
| 2.1434 | MEMBERSHIP AGREEMENT | TM FORUM | TIM BANHAM, CHIEF COMMERCIAL OFFICER | ATTN: RHEA CHAMBERLAIN | 4 CENTURY DRIVE | SUITE 100 | PARSIPPANY | NJ | 07054 | |
| 2.1435 | AGREEMENT | TRACE MEDIA INTERNATIONAL FZ-LLC | | | | | | | | |
| 2.1436 | TERMS AND CONDITIONS AGREEMENT | TRINET HR CORPORATION | | 1100 SAN LEANDRO BLVD | SUITE 400 | | SAN LEANDRO | CA | 94577 | |
| 2.1437 | MASTER SERVICES AGREEMENT | TSG LLC; THE SERVICES GROUP LLC | DIRECTOR OF ADMINISTRATION | ATTN: DIRECTOR OF ADMINISTRATION | 1400 METROPOLITAN BLVD | STE 222 | TALLAHASSEE | FL | 32308 | |
| 2.1438 | CUSTOMER SERVICE AGREEMENT | UNIFIRST CORPORATION | | | | | | | | |
| 2.1439 | UPS EXPRESS CRITICAL® TERMS AND CONDITIONS OF CONTRACT | UPS SUPPLY CHAIN SOLUTIONS INC | ATTN: AUDITING DEPARTMENT | UPS EXPRESS CRITICAL | 10881 LOWELL, STE 220 | | OVERLAND PARK | KS | 66210 | |
| 2.1440 | UPS AIR FREIGHT TERMS AND CONDITIONS OF CONTRACT | UPS SUPPLY CHAIN SOLUTIONS; UPS GLOBAL GOVERNMENT OPERATIONS GROUP | | 35 GLENLAKE PKWY NE | STE 320 | | ATLANTA | GA | 30328 | |
| 2.1441 | RE: ACKNOWLEDGEMENT OF UPCOMING CHANGES TO ORDERING PROCESS AND LEGAL TERMS | USA CISCO SYSTEMS INC; CISCO INTERNATIONAL LTD; ACACIA COMMUNICATIONS INC | | 3 MILL AND MAIN PLACE, SUITE 400 | | | MAYNARD | MA | 01754 | |
| 2.1442 | RESELLER SERVICES AGREEMENT | VELANKANI COMMUNICATIONS TECHNOLOGIES INC | TITO SHARMA, CFO | ATTN: CFO | 80 COTTONTAIL LN | SUITE 420 | SOMERSET | NJ | 08873 | |
| 2.1443 | RE: LETTER ADDENDUM TO AMEND VERTEX AGREEMENT(S) SALES TAX Q (SA20664) AND EXT SPT FOR STQ (SA29444) ACCOUNT # 21001740 | VERTEX INC | | 2301 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1444 | RE: LETTER ADDENDUM TO AMEND VERTEX AGREEMENT(S) SALES TAX Q (SA20664) AND EXT SPT FOR STQ (SA29444) ACCOUNT # 21001740 | VERTEX INC | | 2301 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| 2.1445 | MANUFACTURING AND SUPPLY AGREEMENT | VVDN TECHNOLOGIES PRIVATE LIMITED | ATTN: LEGAL DEPARTMENT | VVDN TECHNOLOGIES PRIVATE LIMITED, | CP-7, SECTOR 8, IMT MANESAR | | GURUGRAM-122051 | | | INDIA |
| 2.1446 | MASTER SERVICES AGREEMENT | WALTZ CREATIVE LLC | | 53 MUCKELEMI ST | STE G | | SAN JUAN BAUTISTA | CA | 95045 | |
| 2.1447 | MASTER SERVICES AGREEMENT | WALTZ CREATIVE LLC | | PO BOX 1090 | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 2.1448 | 1. STATEMENT OF WORK | WEBENERTIA INC | | | | | | | | |
| 2.1449 | MASTER SERVICES AGREEMENT | WEBENERTIA INC | | | | | | | | |
| 2.1450 | ESTOPPEL AGREEMENT | WELLS FARGO BANK NA | | COMMERCIAL MORTGAGE SERVICING | 401 SOUTH TRYON STREET | 8TH FLOOR | CHARLOTTE | NC | 28202 | |
| 2.1451 | SERVICE ORDER | WEST LLC | ALAN KNEPFER, GLOBAL HEAD OF SALES | 11808 MIRACLE HILLS DRIVE | | | OMAHA | NE | 68154 | |
| 2.1452 | MASTER SERVICES AGREEMENT | WESTWORLD TELECOM CORPORATION | LARRY GLENN, JR., PRESIDENT | ATTN: LARRY GLENN, JR. | 1122 WEST 5TH STREET | SUITE 100 | LAKELAND | FL | 33805 | |
| 2.1453 | STATEMENT OF WORK: IMACS REPAIR SERVICES | WESTWORLD TELECOM CORPORATION | | | | | | | | |
| 2.1454 | AMENDED AND RESTATED EXHIBIT A-9 ENTERPRISE LICENSE AGREEMENT | WIND RIVER SYSTEMS INC | | | | | | | | |
| 2.1455 | ENHANCED PROLIFERATION CONTROL INITIATIVE (EPCI) FORM | WIND RIVER SYSTEMS INC | | | | | | | | |
| 2.1456 | ENTERPRISE LICENSE AGREEMENT | WIND RIVER SYSTEMS INC | GENERAL COUNSEL | 500 WIND RIVER WAY | | | ALAMEDA | CA | 94501 | |
| 2.1457 | EXHIBIT A-9 TO ENTERPRISE LICENSE AGREEMENT | WIND RIVER SYSTEMS INC | | | | | | | | |
| 2.1458 | RE: WIND RIVER SYSTEMS, INC. ("WIND RIVER") LICENSE COMPLIANCE ASSESSMENT | WIND RIVER SYSTEMS INC | | 500 WIND RIVER WAY | | | ALAMEDA | CA | 94501 | |
| 2.1459 | CONTRACTUAL DOCUMENT | WIRELESS EXCELLENCE LIMITED | | THE OXFORD SCIENCE PARK, G6, MAGDALEN CENTRE ROBERT ROBINSON AVENUE, | | | OXFORD | | OX4 4GA | UNITED KINGDOM |
| 2.1460 | GENERAL TERMS AND CONDITIONS FOR THE SALE OF GOODS AND THE PROVISION OF SERVICES | WIRELESS EXCELLENCE LIMITED | | THE OXFORD SCIENCE PARK | G6, MAGDALEN CENTRE | ROBERT ROBINSON AVENU | OXFORD | | OX4 4GA | UNITED KINGDOM |
| 2.1461 | PARTNER AGREEMENT | WIRELESS EXCELLENCE LIMITED | | THE OXFORD SCIENCE PARK | G6, MAGDALEN CENTRE | ROBERT ROBINSON AVENU | OXFORD | | OX4 4GA | UNITED KINGDOM |
| 2.1462 | CONTRACTUAL DOCUMENT | WIZZLINK | | 23 AVONDALE AVE ESHER | | | SURREY | | KT10 0DB | UNITED KINGDOM |
| 2.1463 | REPRESENTATION AGREEMENT | WIZZLINK; MR SIMON SAYUNG KIM | | ATTN: MR. SIMON KIM | 23 AVONDALE AVE ESHER | | SURREY | | KT10 0DB | UNITED KINGDOM |
| 2.1464 | CONSULTING SERVICES ORDER | WORKIVA INC; DASAN ZIONE SOLUTIONS INC | JILL KLINDT | 2900 UNIVERSITY BLVD. | | | AMES | IA | 50010 | |
| 2.1465 | MEETING SERVICES AGREEMENT | WTS LLC | C/O LIAISONS MEETINGS AND EVENTS | ATTN: LYNN BEIERSCHMITT | 2160 LAKESIDE CENTRE WAY, SUITE 102 | | KNOXVILLE | TN | 37922 | |
| 2.1466 | MEMORANDUM OF UNDERSTANDING | XAVI TECHNOLOGIES CORPORATION | WENSTON LEE, CTO | 22F, NO 69, SEC 2 GUANGFUL RD | | | SANCHONG DIST, NEW TAIPEI, 24158 | | | TAIWAN |
| 2.1467 | RE: NOTICE OF CHANGE OF ADDRESS | YIFAN LI; FUTUREWEI TECHNOLOGIES | | 2560 N 1ST ST | SUITE 200 | | SAN JOSE | CA | 95131 | |
| 2.1468 | LICENSE AGREEMENT | YUMAWORKS INC; DELAWARE CORPORATION | JOHN HOPPRICH | 685 COCHRAN ST. #160 | | | SIMI VALLEY | CA | 93065 | |
| 2.1469 | YUMAWORKS LICENSE AGREEMENT | YUMAWORKS INC; DELAWARE CORPORATION | JOHN HOPPRICH | 685 COCHRAN ST. | #160, | | SIMI VALLEY | CA | 93065 | |
| 2.1470 | LOGISTICS CUSTOMS POWER OF ATTORNEY AND ACKNOWLEDGMENT OF TERMS AND CONDITIONS OF SERVICE | YUSEN LOGISTICS (AMERICAS) INC | | | | | | | | |

SCHEDULE G ATTACHMENT
Current Contracts and expiration date

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1471 | LOGISTICS CUSTOMS POWER OF ATTORNEY AND ACKNOWLEDGEMENT OF TERMS AND CONDITIONS OF SERVICE | YUSEN LOGISTICS (AMERICAS) INC | | | | | | | | |
| 2.1472 | PROFESSIONAL SERVICES AGREEMENT | ZIROUS INC | ATTN: MEGAN TELL | 1503 42ND STREET | SUITE 210 | | WEST DES MOINES | IA | 50266 | |
| 2.1473 | SERVICES ORDERING DOCUMENT | ZIROUS INC | ATTN: REAGAN SAUL | 1503 42ND STREET | SUITE 210 | | WEST DES MOINES | IA | 50266 | |
| 2.1474 | MICROSOFT VOLUME LICENSING PURCHASING ACCOUNT | ZONES INC; MICROSOFT CORPORATION | C/O DEPT. 551, VOLUME LICENSING | ATTN: JOSHUA FARLOW | 6100 NEIL ROAD, SUITE 210 | | RENO | NV | 89511-1137 | |
| 2.1475 | MICROSOFT VOLUME LICENSING PURCHASING ACCOUNT | ZONES INC; MICROSOFT CORPORATION | | ZONES, INC. | 1102 15 STREET SOUTH WEST | SUITE 102 | AUBURN | WA | 98001 | |
| 2.1476 | PURCHASE ORDER | ZOOMINFO TECHNOLOGIES | JULIE CAVANAUGH | 805 BROADWAY STREET | SUITE 900 | | VANCOUVER | WA | 98660 | |
| 2.1477 | OFFICE LEASE BETWEEN L&B CIP LEGACY PLACE I & II, LLC ("LANDLORD") AND FUTUREWEI TECHNOLOGIES, INC. ("TENANT") | ZTE USA INC; FUTUREWEI TECHNOLOGIES INC; L&B CIP LEGACY PLACE I & II LLC | | L&B CIP LEGACY PLACE I&II, LLC | C/O JONES LANG LASALLE AMERICAS, INC. | 2701 N. DALLAS PARKWAY, | PLANO | TX | 75093 | |
| 2.1478 | MUTUAL NON-DISCLOSURE AGREEMENT | ZWARE INC; JABIL INC | | 10560 DR. MLK JR. STREET N | | | ST. PETERSBURG | FL | 33716-33718 | |
| 2.1479 | MEMORANDUM OF UNDERSTANDING | 限公司 LIMITED; GONGJIN ELECTRONIC (HONG KONG) LIMITED | | FLAT A 13/F LEAHANDER CENTRE | 28 WANG WO TSAI STREET | | TSUEN WAN, N.T., HONG KONG | | | CHINA |
| 2.1480 | SUPPORT CONTRACT - OBSOLETE, ANYHAUL EQUIP- GOLD SUPPORT- RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & ADVANCE REPLACEMENT | ACCELECOM GA, LLC | | 1700 EASTPOINT PKWY,LOUISVILLE,KY,US,4 0223 | | | ATLANTA | KY | 40223 | |
| 2.1481 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED COMPUTER TECHNOLOGY/ACT | | SMART VILLAGE BUILDING, KM28 CAIRO ALEX ROAD, BUILDING #B92 - A13, SMART VILLAGE, GIZA, EGYPT,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.1482 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | WILLOW STREET | FL | 33442 | |
| 2.1483 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 26376 JOHN RD,OLMSTED FALLS,OH,US,44138 | | | OLMSTED FALLS | OH | 44138 | |
| 2.1484 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | ATLANTA | FL | 33442 | |
| 2.1485 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | CLEVELAND | FL | 33442 | |
| 2.1486 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | WILLOW STREET | FL | 33442 | |
| 2.1487 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | LOS ANGELES | FL | 33442 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1488 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | AURORA | FL | 33442 | |
| 2.1489 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | SAN DIEGO | FL | 33442 | |
| 2.1490 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 2121 S PRAIRIE AVE,CHICAGO,IL,US,60616 | | | TAMPA | IL | 60616 | |
| 2.1491 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 17700 COLLINS AVE,SUNNY ISLES BEACH,FL,US,33160 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 2.1492 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | CLEVELAND | FL | 33442 | |
| 2.1493 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 2912 COLLINS AVE,MIAMI BEACH,FL,US,33140 | | | BLOOMINGTON | FL | 33140 | |
| 2.1494 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 26376 JOHN RD,OLMSTED FALLS,OH,US,44138 | | | OLMSTED FALLS | OH | 44138 | |
| 2.1495 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 900 BAYFRONT CT,SAN DIEGO,CA,US,92101 | | | SAN DIEGO | CA | 92101 | |
| 2.1496 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 5700 WILLIAMSBURG LANDING DR,WILLIAMSBURG,VA,US,23185 | | | WILLIAMSBURG | VA | 23185 | |
| 2.1497 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 2181 AMBLESIDE DRIVE,CLEVELAND,OH,US,44106 | | | CLEVELAND | OH | 44106 | |
| 2.1498 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 2181 AMBLESIDE DRIVE,CLEVELAND,OH,US,44106 | | | CLEVELAND | OH | 44106 | |
| 2.1499 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 2181 AMBLESIDE DRIVE,CLEVELAND,OH,US,44106 | | | CLEVELAND | OH | 44106 | |
| 2.1500 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 3939 S FIGUEROA ST,LOS ANGELES,CA,US,90037 | | | LOS ANGELES | CA | 90037 | |

SCHEDULE G ATTACHMENT
Unexpired Contracts and Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|----|----------------------------------|-------------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 2.1501 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 2532 DUPONT DR,IRVINE,CA,US,92612 | | | IRVINE | CA | 92612 | |
| 2.1502 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 5425 BEAUMONT CENTER BLVD STE 918,TAMPA,FL,US,33634 | | | SALT LAKE CITY | FL | 33634 | |
| 2.1503 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 1 AMB DR NW,ATLANTA,GA,US,30313 | | | ATLANTA | GA | 30313 | |
| 2.1504 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 1 AMB DR NW,ATLANTA,GA,US,30313 | | | ATLANTA | GA | 30313 | |
| 2.1505 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 1 AMB DR NW,ATLANTA,GA,US,30313 | | | ATLANTA | GA | 30313 | |
| 2.1506 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 1 AMB DR NW,ATLANTA,GA,US,30313 | | | ATLANTA | GA | 30313 | |
| 2.1507 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 1 AMB DR NW,ATLANTA,GA,US,30313 | | | ATLANTA | GA | 30313 | |
| 2.1508 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 1 AMB DR NW,ATLANTA,GA,US,30313 | | | ATLANTA | GA | 30313 | |
| 2.1509 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 700 BOARDMAN DR,GALLUP,NM,US,87301 | | | GALLUP | NM | 87301 | |
| 2.1510 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 1 AMB DR NW,ATLANTA,GA,US,30313 | | | ATLANTA | GA | 30313 | |
| 2.1511 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 1 AMB DR NW,ATLANTA,GA,US,30313 | | | ATLANTA | GA | 30313 | |
| 2.1512 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 4 N PARK DR STE 300,HUNT VALLEY,MD,US,21030 | | | AUSTIN | MD | 21030 | |
| 2.1513 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 700 BOARDMAN DR,GALLUP,NM,US,87301 | | | GALLUP | NM | 87301 | |

In re: DZS Inc.

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1514 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 1 AMB DR NW,ATLANTA,GA,US,30313 | | | ATLANTA | GA | 30313 | |
| 2.1515 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 2181 AMBLESIDE DRIVE,CLEVELAND,OH,US, 44106 | | | CLEVELAND | OH | 44106 | |
| 2.1516 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 2181 AMBLESIDE DRIVE,CLEVELAND,OH,US, 44106 | | | CLEVELAND | OH | 44106 | |
| 2.1517 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 2181 AMBLESIDE DRIVE,CLEVELAND,OH,US, 44106 | | | CLEVELAND | OH | 44106 | |
| 2.1518 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 1 AMB DR NW,ATLANTA,GA,US,30313 | | | ATLANTA | GA | 30313 | |
| 2.1519 | SUPPORT CONTRACT - 3YRS - GOLD MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 14355 CHELONIA PKWY,ORLANDO,FL,US,328 21 | | | ST PETERSBURG | FL | 32821 | |
| 2.1520 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | AUSTIN | FL | 33442 | |
| 2.1521 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | BUMPASS | FL | 33442 | |
| 2.1522 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 4 N PARK DR STE 300,HUNT VALLEY,MD,US,21030 | | | AUSTIN | MD | 21030 | |
| 2.1523 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 1 AMB DR NW,ATLANTA,GA,US,30313 | | | ATLANTA | GA | 30313 | |
| 2.1524 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 1 AMB DR NW,ATLANTA,GA,US,30313 | | | ATLANTA | GA | 30313 | |
| 2.1525 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 1 AMB DR NW,ATLANTA,GA,US,30313 | | | ATLANTA | GA | 30313 | |
| 2.1526 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | WILLOW STREET | FL | 33442 | |

SCHEDULE G ATTACHMENT
Current Contracts and Expired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1527 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | WILLOW STREET | FL | 33442 | |
| 2.1528 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 26376 JOHN RD,OLMSTED FALLS,OH,US,44138 | | | OLMSTED FALLS | OH | 44138 | |
| 2.1529 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | NETWORK ENTERPRISE CENTER (NEC),FORT GEORGE G MEADE,MD,US,20755 | | | FORT GEORGE G MEADE | MD | 20755 | |
| 2.1530 | SUPPORT CONTRACT - 5YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | DELAWARE | FL | 33442 | |
| 2.1531 | SUPPORT CONTRACT - 5YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | DELAWARE | FL | 33442 | |
| 2.1532 | SUPPORT CONTRACT - 5YRS - GOLD MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | DELAWARE | FL | 33442 | |
| 2.1533 | SUPPORT CONTRACT - 5YRS - GOLD MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | DELAWARE | FL | 33442 | |
| 2.1534 | SUPPORT CONTRACT - ANYHAUL EQUIP- GOLD SUPPORT- RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | EDMOND | FL | 33442 | |
| 2.1535 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | SAN DIEGO | FL | 33442 | |
| 2.1536 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | LOS ANGELES | FL | 33442 | |
| 2.1537 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | IRVINE | FL | 33442 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1538 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | 40 W UNION ST,MANTI,UT,US,84642 | | | MANTI | UT | 84642 | |
| 2.1539 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | 40 W UNION ST,MANTI,UT,US,84642 | | | MANTI | UT | 84642 | |
| 2.1540 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | EATON HALL 2,1511 POLY DR,BILLINGS,MT,US,59102 | | | BILLINGS | MT | 59102 | |
| 2.1541 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | HERON BAY | | 33442 | CA |
| 2.1542 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | SAN DIEGO | FL | 33442 | |
| 2.1543 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | TAMPA | FL | 33442 | |
| 2.1544 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 370 LAS COLINAS BLVD E,IRVING,TX,US,75039 | | | IRVING | TX | 75039 | |
| 2.1545 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 2912 COLLINS AVE,MIAMI BEACH,FL,US,33140 | | | BLOOMINGTON | FL | 33140 | |
| 2.1546 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | EATON HALL 2,1511 POLY DR,BILLINGS,MT,US,59102 | | | BILLINGS | MT | 59102 | |
| 2.1547 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 200 MAIN ST,MEEKER,CO,US,81641 | | | MEEKER | CO | 81641 | |
| 2.1548 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 1231 17TH ST,MIAMI BEACH,FL,US,33139 | | | SUNNY ISLES BEACH | FL | 33139 | |
| 2.1549 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 100 E RIO SALADO PKWY,TEMPE,AZ,US,85281 | | | TEMPE | AZ | 85281 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1550 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 200 N BERNARD ST,SPOKANE,WA,US,99201 | | | SPOKANE | WA | 99201 | |
| 2.1551 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 1455 SHORT POLE BRANCH RD,PANTHER,WV,US,24872 | | | PANTHER | WV | 24872 | |
| 2.1552 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 218 HIGH ST,MORGANTOWN,WV,US,26505 | | | MORGANTOWN | WV | 26505 | |
| 2.1553 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 875 HOTEL CIR S,SAN DIEGO,CA,US,92108 | | | SAN DIEGO | CA | 92108 | |
| 2.1554 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ATN RODNEY READ,2000 E WEST CONNECTOR,AUSTELL,GA, US,30106 | | | QUITMAN | GA | 30106 | |
| 2.1555 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 580 GEARY ST,SAN FRANCISCO,CA,US,94102 | | | SAN FRANCISCO | CA | 94102 | |
| 2.1556 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 3500 SUNRISE HWY,BLDG 3,GRENADA,GD | | | | | | GD |
| 2.1557 | SUPPORT CONTRACT - BACS EQUIP - GOLD SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | ADVANCED MEDIA TECHNOLOGIES | | 6511 NATIONAL PIKE,NEW BERLIN,NY,US,13411 | | | NEW BERLIN | NY | 13411 | |
| 2.1558 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | MANTI | FL | 33442 | |
| 2.1559 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | CLE ELUM | FL | 33442 | |
| 2.1560 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | CATSKILL | FL | 33442 | |
| 2.1561 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | CATSKILL | FL | 33442 | |
| 2.1562 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | MORGANTOWN | FL | 33442 | |
| 2.1563 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | LENEXA | FL | 33442 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1564 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | LYLE | FL | 33442 | |
| 2.1565 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | CATSKILL | FL | 33442 | |
| 2.1566 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | MORGANTOWN | FL | 33442 | |
| 2.1567 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 10105 284TH ST E,MYAKKA CITY,FL,US,34251 | | | OAKLAND | FL | 34251 | |
| 2.1568 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | YELLOW SPRINGS | FL | 33442 | |
| 2.1569 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | CLE ELUM | FL | 33442 | |
| 2.1570 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | MORGANTOWN | FL | 33442 | |
| 2.1571 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | CATSKILL | FL | 33442 | |
| 2.1572 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | DENVER | FL | 33442 | |
| 2.1573 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 50095 E LAKE SHORE DR,DOWAGIAC,MI,US,49047 | | | DOWAGIAC | MI | 49047 | |
| 2.1574 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | MORGANTOWN | FL | 33442 | |
| 2.1575 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 40 W UNION ST,MANTI,UT,US,84642 | | | MANTI | UT | 84642 | |
| 2.1576 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 40 W UNION ST,MANTI,UT,US,84642 | | | MANTI | UT | 84642 | |
| 2.1577 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 10105 284TH ST E,MYAKKA CITY,FL,US,34251 | | | OAKLAND | FL | 34251 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1578 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | MORGANTOWN | FL | 33442 | |
| 2.1579 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 213 MAIN ST,MARKLEYSBURG,PA,US,15459 | | | MARKLEYSBURG | PA | 15459 | |
| 2.1580 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 213 MAIN ST,MARKLEYSBURG,PA,US,15459 | | | MARKLEYSBURG | PA | 15459 | |
| 2.1581 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 50 W BROADWAY STE 350B,SALT LAKE CITY,UT,US,84101 | | | SALT LAKE CITY | UT | 84101 | |
| 2.1582 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 2771A ROCKFISH VALLEY HWY,NELLYSFORD,VA,US,22958 | | | NELLYSFORD | VA | 22958 | |
| 2.1583 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 213 MAIN ST,MARKLEYSBURG,PA,US,15459 | | | MARKLEYSBURG | PA | 15459 | |
| 2.1584 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 50 W BROADWAY STE 350B,SALT LAKE CITY,UT,US,84101 | | | SALT LAKE CITY | UT | 84101 | |
| 2.1585 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 50 W BROADWAY STE 350B,SALT LAKE CITY,UT,US,84101 | | | SALT LAKE CITY | UT | 84101 | |
| 2.1586 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 603 MUNGER AVE STE 100,DALLAS,TX,US,75202 | | | DALLAS | TX | 75202 | |
| 2.1587 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 603 MUNGER AVE STE 100,DALLAS,TX,US,75202 | | | DALLAS | TX | 75202 | |
| 2.1588 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 1455 SHORT POLE BRANCH RD,PANTHER,WV,US,24872 | | | PANTHER | WV | 24872 | |
| 2.1589 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 218 HIGH ST,MORGANTOWN,WV,US,26505 | | | MORGANTOWN | WV | 26505 | |
| 2.1590 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 6155 EL CAMINO REAL,CARLSBAD,CA,US,92009 | | | CARLSBAD | CA | 92009 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1591 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | WASHINGTON | FL | 33442 | |
| 2.1592 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | CLE ELUM | FL | 33442 | |
| 2.1593 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | GALLUP | FL | 33442 | |
| 2.1594 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | GALLUP | FL | 33442 | |
| 2.1595 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | LOS ANGELES | FL | 33442 | |
| 2.1596 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | OVERLAND PARK | FL | 33442 | |
| 2.1597 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | FIFE | FL | 33442 | |
| 2.1598 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | FIFE | FL | 33442 | |
| 2.1599 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | FIFE | FL | 33442 | |
| 2.1600 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | FIFE | FL | 33442 | |
| 2.1601 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | 370 LAS COLINAS BLVD E,IRVING,TX,US,75039 | | | IRVING | TX | 75039 | |
| 2.1602 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | 3365 HAYDEN RD,OWENSBORO,KY,US,42303 | | | OWENSBORO | KY | 42303 | |
| 2.1603 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | 200 MAIN ST,MEEKER,CO,US,81641 | | | MEEKER | CO | 81641 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1604 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | 6189 LEHMAN DR,STE 205,COLORADO SPGS,CO,US,80918 | | | COLORADO SPRINGS | CO | 80918 | |
| 2.1605 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | 875 HOTEL CIR S,SAN DIEGO,CA,US,92108 | | | SAN DIEGO | CA | 92108 | |
| 2.1606 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | 3500 SUNRISE HWY,BLDG 3,GRENADA,GD | | | | | | GD |
| 2.1607 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES,3150 SW 15TH ST,DEERFIELD BEACH,FL,33442 | | | WASHINGTON | FL | 33442 | |
| 2.1608 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | GALLUP | FL | 33442 | |
| 2.1609 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | GALLUP | FL | 33442 | |
| 2.1610 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | LOS ANGELES | FL | 33442 | |
| 2.1611 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | OVERLAND PARK | FL | 33442 | |
| 2.1612 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | DENVER | FL | 33442 | |
| 2.1613 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | FIFE | FL | 33442 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1614 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | FIFE | FL | 33442 | |
| 2.1615 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | IRVINE | FL | 33442 | |
| 2.1616 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | 40 W UNION ST,MANTI,UT,US,84642 | | | MANTI | UT | 84642 | |
| 2.1617 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | 40 W UNION ST,MANTI,UT,US,84642 | | | MANTI | UT | 84642 | |
| 2.1618 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ADVANCED MEDIA TECHNOLOGIES | | 1455 SHORT POLE BRANCH RD,PANTHER,WV,US,24872 | | | PANTHER | WV | 24872 | |
| 2.1619 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | HERON BAY | | 33442 | CA |
| 2.1620 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | LINEVILLE | FL | 33442 | |
| 2.1621 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | CATSKILL | FL | 33442 | |
| 2.1622 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | TEUTOPOLIS | FL | 33442 | |
| 2.1623 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | TEUTOPOLIS | FL | 33442 | |
| 2.1624 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | LYLE | FL | 33442 | |
| 2.1625 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | CATSKILL | FL | 33442 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1626 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 6511 NATIONAL PIKE,NEW BERLIN,NY,US,13411 | | | NEW BERLIN | NY | 13411 | |
| 2.1627 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 40 W UNION ST,MANTI,UT,US,84642 | | | MANTI | UT | 84642 | |
| 2.1628 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 10105 284TH ST E,MYAKKA CITY,FL,US,34251 | | | OAKLAND | FL | 34251 | |
| 2.1629 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | TEUTOPOLIS | FL | 33442 | |
| 2.1630 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | YELLOW SPRINGS | FL | 33442 | |
| 2.1631 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | CLE ELUM | FL | 33442 | |
| 2.1632 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | GALLUP | FL | 33442 | |
| 2.1633 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | SAN DIEGO | FL | 33442 | |
| 2.1634 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | LOS ANGELES | FL | 33442 | |
| 2.1635 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | TAMPA | FL | 33442 | |
| 2.1636 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | DELAWARE | FL | 33442 | |
| 2.1637 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | DENVER | FL | 33442 | |
| 2.1638 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | IRVINE | FL | 33442 | |
| 2.1639 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 50095 E LAKE SHORE DR,DOWAGIAC,MI,US,49047 | | | DOWAGIAC | MI | 49047 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1640 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 40 W UNION ST,MANTI,UT,US,84642 | | | MANTI | UT | 84642 | |
| 2.1641 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 10105 284TH ST E,MYAKKA CITY,FL,US,34251 | | | OAKLAND | FL | 34251 | |
| 2.1642 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | TEUTOPOLIS | FL | 33442 | |
| 2.1643 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 2912 COLLINS AVE,MIAMI BEACH,FL,US,33140 | | | BLOOMINGTON | FL | 33140 | |
| 2.1644 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | EATON HALL 2,1511 POLY DR,BILLINGS,MT,US,59102 | | | BILLINGS | MT | 59102 | |
| 2.1645 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 213 MAIN ST,MARKLEYSBURG,PA,US,15459 | | | MARKLEYSBURG | PA | 15459 | |
| 2.1646 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 200 MAIN ST,MEEKER,CO,US,81641 | | | MEEKER | CO | 81641 | |
| 2.1647 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 1231 17TH ST,MIAMI BEACH,FL,US,33139 | | | SUNNY ISLES BEACH | FL | 33139 | |
| 2.1648 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 2771A ROCKFISH VALLEY HWY,NELLYSFORD,VA,US,22958 | | | NELLYSFORD | VA | 22958 | |
| 2.1649 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 100 E RIO SALADO PKWY,TEMPE,AZ,US,85281 | | | TEMPE | AZ | 85281 | |
| 2.1650 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 1151 VALLEY MALL PKWY,EAST WENATCHEE,WA,US,98802 | | | BRIDGEPORT | WA | 98802 | |
| 2.1651 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 1151 VALLEY MALL PKWY,EAST WENATCHEE,WA,US,98802 | | | BRIDGEPORT | WA | 98802 | |
| 2.1652 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 1151 VALLEY MALL PKWY,EAST WENATCHEE,WA,US,98802 | | | BRIDGEPORT | WA | 98802 | |

SCHEDULE G ATTACHMENT
Current Contracts and expired leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1653 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 1151 VALLEY MALL PKWY,EAST WENATCHEE,WA,US,98802 | | | BRIDGEPORT | WA | 98802 | |
| 2.1654 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 300 DEWEY AVE,EUREKA,MT,US,59917 | | | EUREKA | MT | 59917 | |
| 2.1655 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 6189 LEHMAN DR,STE 205,COLORADO SPGS,CO,US,80918 | | | COLORADO SPRINGS | CO | 80918 | |
| 2.1656 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 213 MAIN ST,MARKLEYSBURG,PA,US,15459 | | | MARKLEYSBURG | PA | 15459 | |
| 2.1657 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 50 W BROADWAY STE 350B,SALT LAKE CITY,UT,US,84101 | | | SALT LAKE CITY | UT | 84101 | |
| 2.1658 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 50 W BROADWAY STE 350B,SALT LAKE CITY,UT,US,84101 | | | SALT LAKE CITY | UT | 84101 | |
| 2.1659 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 50 W BROADWAY STE 350B,SALT LAKE CITY,UT,US,84101 | | | SALT LAKE CITY | UT | 84101 | |
| 2.1660 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 200 N BERNARD ST,SPOKANE,WA,US,99201 | | | SPOKANE | WA | 99201 | |
| 2.1661 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 603 MUNGER AVE STE 100,DALLAS,TX,US,75202 | | | DALLAS | TX | 75202 | |
| 2.1662 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 603 MUNGER AVE STE 100,DALLAS,TX,US,75202 | | | DALLAS | TX | 75202 | |
| 2.1663 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 875 HOTEL CIR S,SAN DIEGO,CA,US,92108 | | | SAN DIEGO | CA | 92108 | |
| 2.1664 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 6155 EL CAMINO REAL,CARLSBAD,CA,US,92009 | | | CARLSBAD | CA | 92009 | |
| 2.1665 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 6155 EL CAMINO REAL,CARLSBAD,CA,US,92009 | | | CARLSBAD | CA | 92009 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1666 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 580 GEARY ST,SAN FRANCISCO,CA,US,94102 | | | SAN FRANCISCO | CA | 94102 | |
| 2.1667 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | CATSKILL | FL | 33442 | |
| 2.1668 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | FIFE | FL | 33442 | |
| 2.1669 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | FIFE | FL | 33442 | |
| 2.1670 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | FIFE | FL | 33442 | |
| 2.1671 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | FIFE | FL | 33442 | |
| 2.1672 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 40 W UNION ST,MANTI,UT,US,84642 | | | MANTI | UT | 84642 | |
| 2.1673 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ADVANCED MEDIA TECHNOLOGIES | | 40 W UNION ST,MANTI,UT,US,84642 | | | MANTI | UT | 84642 | |
| 2.1674 | SUPPORT CONTRACT - CPE EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | WASHINGTON | FL | 33442 | |
| 2.1675 | SUPPORT CONTRACT - CPE EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | OVERLAND PARK | FL | 33442 | |
| 2.1676 | SUPPORT CONTRACT - CPE EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | 370 LAS COLINAS BLVD E,IRVING,TX,US,75039 | | | IRVING | TX | 75039 | |
| 2.1677 | SUPPORT CONTRACT - CPE EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | 3365 HAYDEN RD,OWENSBORO,KY,US,42303 | | | OWENSBORO | KY | 42303 | |
| 2.1678 | SUPPORT CONTRACT - CPE EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | ATN RODNEY READ,2000 E WEST CONNECTOR,AUSTELL,GA,US,30106 | | | QUITMAN | GA | 30106 | |

SCHEDULE G ATTACHMENT
Unexpired Contracts and Expired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1679 | SUPPORT CONTRACT - CPE EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ADVANCED MEDIA TECHNOLOGIES | | 3500 SUNRISE HWY,BLDG 3,GRENADA,GD | | | | | | GD |
| 2.1680 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | DOWAGIAC | FL | 33442 | |
| 2.1681 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | YELLOW SPRINGS | FL | 33442 | |
| 2.1682 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | WASHINGTON | FL | 33442 | |
| 2.1683 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | CLE ELUM | FL | 33442 | |
| 2.1684 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | LOS ANGELES | FL | 33442 | |
| 2.1685 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | TAMPA | FL | 33442 | |
| 2.1686 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | OVERLAND PARK | FL | 33442 | |
| 2.1687 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | DENVER | FL | 33442 | |
| 2.1688 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 50095 E LAKE SHORE DR,DOWAGIAC,MI,US,49047 | | | DOWAGIAC | MI | 49047 | |
| 2.1689 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 40 W UNION ST,MANTI,UT,US,84642 | | | MANTI | UT | 84642 | |
| 2.1690 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 40 W UNION ST,MANTI,UT,US,84642 | | | MANTI | UT | 84642 | |
| 2.1691 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 370 LAS COLINAS BLVD E,IRVING,TX,US,75039 | | | IRVING | TX | 75039 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1692 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 2912 COLLINS AVE,MIAMI BEACH,FL,US,33140 | | | BLOOMINGTON | FL | 33140 | |
| 2.1693 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 200 MAIN ST,MEEKER,CO,US,81641 | | | MEEKER | CO | 81641 | |
| 2.1694 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 1231 17TH ST,MIAMI BEACH,FL,US,33139 | | | SUNNY ISLES BEACH | FL | 33139 | |
| 2.1695 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 2771A ROCKFISH VALLEY HWY,NELLYSFORD,VA,US,22958 | | | NELLYSFORD | VA | 22958 | |
| 2.1696 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 200 N BERNARD ST,SPOKANE,WA,US,99201 | | | SPOKANE | WA | 99201 | |
| 2.1697 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | ATN RODNEY READ,2000 E WEST CONNECTOR,AUSTELL,GA, US,30106 | | | QUITMAN | GA | 30106 | |
| 2.1698 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ADVANCED MEDIA TECHNOLOGIES | | 3500 SUNRISE HWY,BLDG 3,GRENADA,GD | | | | | | GD |
| 2.1699 | SUPPORT CONTRACT - NMS EQUIP - BRONZE SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. BEST EFFORT. | ADVANCED MEDIA TECHNOLOGIES | | ADVANCED MEDIA TECHNOLOGIES INC,3150 SW 15TH ST,DEERFIELD BEACH,FL,US,33442 | | | FIFE | FL | 33442 | |
| 2.1700 | SUPPORT CONTRACT - NMS EQUIP - BRONZE SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. BEST EFFORT. | ADVANCED MEDIA TECHNOLOGIES | | 1455 SHORT POLE BRANCH RD,PANTHER,WV,US,24872 | | | PANTHER | WV | 24872 | |
| 2.1701 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | AECOM TECHNICAL SERVICES INC | | 601 E STREET NW,WASHINGTON,DC,US,20049 | | | WASHINGTON | DC | 20049 | |
| 2.1702 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | AECOM TECHNICAL SERVICES INC | | 4 N PARK DR STE 300,HUNT VALLEY,MD,US,21030 | | | ROCKVILLE | MD | 21030 | |
| 2.1703 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | AECOM TECHNICAL SERVICES INC | | C/O INTERCONTINENTAL SAN DIEGO,901 BAYFRONT CT,STE 1,SAN DIEGO,CA,US,92101 | | | SAN DIEGO | CA | 92101 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1704 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | AECOM TECHNICAL SERVICES INC | | 601 E STREET NW,WASHINGTON,DC,US,20049 | | | WASHINGTON | DC | 20049 | |
| 2.1705 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | AECOM TECHNICAL SERVICES INC | | 4 N PARK DR STE 300,HUNT VALLEY,MD,US,21030 | | | ROCKVILLE | MD | 21030 | |
| 2.1706 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | AECOM TECHNICAL SERVICES INC | | 100 AMICA WAY,LINCOLN,RI,US,02865 | | | NORTH STONINGTON | RI | 02865 | |
| 2.1707 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | AECOM TECHNICAL SERVICES INC | | 100 AMICA WAY,LINCOLN,RI,US,02865 | | | NORTH STONINGTON | RI | 02865 | |
| 2.1708 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | AECOM TECHNICAL SERVICES INC | | C/O INTERCONTINENTAL SAN DIEGO,901 BAYFRONT CT,STE 1,SAN DIEGO,CA,US,92101 | | | SAN DIEGO | CA | 92101 | |
| 2.1709 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | AECOM TECHNICAL SERVICES INC | | 601 E STREET NW,WASHINGTON,DC,US,20049 | | | WASHINGTON | DC | 20049 | |
| 2.1710 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | AECOM TECHNICAL SERVICES INC | | 4 N PARK DR STE 300,HUNT VALLEY,MD,US,21030 | | | ROCKVILLE | MD | 21030 | |
| 2.1711 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | AECOM TECHNICAL SERVICES INC | | C/O INTERCONTINENTAL SAN DIEGO,901 BAYFRONT CT,STE 1,SAN DIEGO,CA,US,92101 | | | SAN DIEGO | CA | 92101 | |
| 2.1712 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | AECOM TECHNICAL SERVICES INC | | 601 E STREET NW,WASHINGTON,DC,US,20049 | | | WASHINGTON | DC | 20049 | |
| 2.1713 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | AECOM TECHNICAL SERVICES INC | | 4 N PARK DR STE 300,HUNT VALLEY,MD,US,21030 | | | ROCKVILLE | MD | 21030 | |
| 2.1714 | SUPPORT CONTRACT - CPE EQUIP - GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | AECOM TECHNICAL SERVICES INC | | 100 AMICA WAY,LINCOLN,RI,US,02865 | | | NORTH STONINGTON | RI | 02865 | |
| 2.1715 | SUPPORT CONTRACT - CPE EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | AECOM TECHNICAL SERVICES INC | | 100 AMICA WAY,LINCOLN,RI,US,02865 | | | NORTH STONINGTON | RI | 02865 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1716 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | AECOM TECHNICAL SERVICES INC | | 601 E STREET NW,WASHINGTON,DC,US,20049 | | | WASHINGTON | DC | 20049 | |
| 2.1717 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | AECOM TECHNICAL SERVICES INC | | 4 N PARK DR STE 300,HUNT VALLEY,MD,US,21030 | | | ROCKVILLE | MD | 21030 | |
| 2.1718 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | AECOM TECHNICAL SERVICES INC | | 100 AMICA WAY,LINCOLN,RI,US,02865 | | | NORTH STONINGTON | RI | 02865 | |
| 2.1719 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | AECOM TECHNICAL SERVICES INC | | 100 AMICA WAY,LINCOLN,RI,US,02865 | | | NORTH STONINGTON | RI | 02865 | |
| 2.1720 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | AECOM TECHNICAL SERVICES INC | | C/O INTERCONTINENTAL SAN DIEGO,901 BAYFRONT CT,STE 1,SAN DIEGO,CA,US,92101 | | | SAN DIEGO | CA | 92101 | |
| 2.1721 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | AL HADATHA TELECOM TECHNOLOGY | | AL MADINA AL MUNAWARA ST JAD CENTRE 2 FL,PO BOX 4850,AMMAN,JO,11953 | | | AMMAN | | 11953 | JO |
| 2.1722 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | AL HADATHA TELECOM TECHNOLOGY | | AL MADINA AL MUNAWARA ST JAD CENTRE 2 FL,PO BOX 4850,AMMAN,JO,11953 | | | AMMAN | | 11953 | JO |
| 2.1723 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | AL HADATHA TELECOM TECHNOLOGY | | PO BOX 4850,AL MADINA AL MUNAWARA ST JAD CENTRE 2 FL,AMMAN,THE CAPITAL,JO,11953 | | | AMMAN | | 11953 | JO |
| 2.1724 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | AL HADATHA TELECOM TECHNOLOGY | | PO BOX 4850,AL MADINA AL MUNAWARA ST JAD CENTRE 2 FL,AMMAN,THE CAPITAL,JO,11953 | | | AMMAN | | 11953 | JO |
| 2.1725 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | AL HADATHA TELECOM TECHNOLOGY | | PO BOX 4850,AL MADINA AL MUNAWARA ST JAD CENTRE 2 FL,AMMAN,THE CAPITAL,JO,11953 | | | AMMAN | | 11953 | JO |
| 2.1726 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | AL HADATHA TELECOM TECHNOLOGY | | AL MADINA AL MUNAWARA ST JAD CENTRE 2 FL,PO BOX 4850,AMMAN,JO,11953 | | | AMMAN | | 11953 | JO |
| 2.1727 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | AL HADATHA TELECOM TECHNOLOGY | | AL MADINA AL MUNAWARA ST JAD CENTRE 2 FL,PO BOX 4850,AMMAN,JO,11953 | | | AMMAN | | 11953 | JO |
| 2.1728 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | AL HADATHA TELECOM TECHNOLOGY | | AL MADINA AL MUNAWARA ST JAD CENTRE 2 FL,PO BOX 4850,AMMAN,JO,11953 | | | AMMAN | | 11953 | JO |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1729 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | AL HADATHA TELECOM TECHNOLOGY | | AL MADINA AL MUNAWARA ST JAD CENTRE 2 FL,PO BOX 4850,AMMAN,JO,11953 | | | AMMAN | | 11953 | JO |
| 2.1730 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | AL HADATHA TELECOM TECHNOLOGY | | PO BOX 4850,AL MADINA AL MUNAWARA ST JAD CENTRE 2 FL,AMMAN,THE CAPITAL,JO,11953 | | | AMMAN | | 11953 | JO |
| 2.1731 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | AL HADATHA TELECOM TECHNOLOGY | | PO BOX 4850,AL MADINA AL MUNAWARA ST JAD CENTRE 2 FL,AMMAN,THE CAPITAL,JO,11953 | | | AMMAN | | 11953 | JO |
| 2.1732 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | AL HADATHA TELECOM TECHNOLOGY | | PO BOX 4850,AL MADINA AL MUNAWARA ST JAD CENTRE 2 FL,AMMAN,THE CAPITAL,JO,11953 | | | AMMAN | | 11953 | JO |
| 2.1733 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | AL HADATHA TELECOM TECHNOLOGY | | PO BOX 4850,AL MADINA AL MUNAWARA ST JAD CENTRE 2 FL,AMMAN,THE CAPITAL,JO,11953 | | | AMMAN | | 11953 | JO |
| 2.1734 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | AL HADATHA TELECOM TECHNOLOGY | | AL MADINA AL MUNAWARA ST JAD CENTRE 2 FL,PO BOX 4850,AMMAN,JO,11953 | | | AMMAN | | 11953 | JO |
| 2.1735 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | AL HADATHA TELECOM TECHNOLOGY | | AL MADINA AL MUNAWARA ST JAD CENTRE 2 FL,PO BOX 4850,AMMAN,JO,11953 | | | AMMAN | | 11953 | JO |
| 2.1736 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ALGAR TELECOM | | RUA R JOSE ALVES GARCIA 415,UBERLANDIA,BR,39400-668 | | | CURITIBA | | 39400-668 | BR |
| 2.1737 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ALGAR TELECOM | | RUA R JOSE ALVES GARCIA 415,UBERLANDIA,BR,39400-668 | | | CURITIBA | | 39400-668 | BR |
| 2.1738 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ALGAR TELECOM | | RUA R JOSE ALVES GARCIA 415,UBERLANDIA,BR,39400-668 | | | CURITIBA | | 39400-668 | BR |
| 2.1739 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ALGAR TELECOM | | RUA R JOSE ALVES GARCIA 415,UBERLANDIA,BR,39400-668 | | | CURITIBA | | 39400-668 | BR |
| 2.1740 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ALGAR TELECOM | | RUA R JOSE ALVES GARCIA 415,UBERLANDIA,BR,39400-668 | | | CURITIBA | | 39400-668 | BR |
| 2.1741 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ALLIANCE COMMUNICATION CABLES, INC | | 70 DEMAREST DR,WAYNE,NJ,US,07470 | | | WAYNE | NJ | 07470 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1742 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ALLIANCE COMMUNICATION CABLES, INC | | 70 DEMAREST DR,WAYNE,NJ,US,07470 | | | WAYNE | NJ | 07470 | |
| 2.1743 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ALLIANCE COMMUNICATION CABLES, INC | | 19 TALLOW LN,LAKE GROVE,NY,US,11755 | | | LAKE GROVE | NY | 11755 | |
| 2.1744 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ALLIANCE COMMUNICATION CABLES, INC | | 19 TALLOW LN,LAKE GROVE,NY,US,11755 | | | LAKE GROVE | NY | 11755 | |
| 2.1745 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ALLIANCE COMMUNICATION CABLES, INC | | 19 TALLOW LN,LAKE GROVE,NY,US,11755 | | | LAKE GROVE | NY | 11755 | |
| 2.1746 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ALLIANCE COMMUNICATION CABLES, INC | | 19 TALLOW LN,LAKE GROVE,NY,US,11755 | | | LAKE GROVE | NY | 11755 | |
| 2.1747 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | AL-NAYI FOR INFORMATIONAL AND COMMUNICATIONAL CONS | | 314 ZAHRAN ST,AMMAN-JORDAN,AMMAN,,JO | | | AMMAN | | AN,JO | JO |
| 2.1748 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | AL-NAYI FOR INFORMATIONAL AND COMMUNICATIONAL CONS | | ZAHRAN STREET,AL-HUSAINI BUILDING NO.314 7TH FLOOR,OFFICE NO.715,AMMAN,JO | | | AMMAN | | AN,JO | JO |
| 2.1749 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | AL-NAYI FOR INFORMATIONAL AND COMMUNICATIONAL CONS | | ZAHRAN STREET,AL-HUSAINI BUILDING NO.314 7TH FLOOR,OFFICE NO.715,AMMAN,JO | | | AMMAN | | AN,JO | JO |
| 2.1750 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ANIXTER CANADA | | 801, RUE BRENNAN,6E ETAGE, LOUIS-CHARLAND,MONTREAL,QC, CA,H3C0G4 | | | MONTREAL | QC | H3C0G4 | CA |
| 2.1751 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER CANADA | | 6465 ROUTE TRANSCANADIENNE,SAINT-LAURENT,QC,CA,H4T1S3 | | | MONTREAL | QC | H4T1S3 | CA |
| 2.1752 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ANIXTER CANADA | | 3650 RIVER DRIVE,UNIT 2,TERRACE,BC,CA,V8G 3N9 | | | KITIMAT | BC | V8G 3N9 | CA |
| 2.1753 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ANIXTER CANADA | | 3650 RIVER DRIVE,UNIT 2,TERRACE,BC,CA,V8G 3N9 | | | KITIMAT | BC | V8G 3N9 | CA |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1754 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ANIXTER CANADA | | 6465 ROUTE TRANSCANADIENNE,SAINT-LAURENT,QC,CA,H4T1S3 | | | MONTREAL | QC | H4T1S3 | CA |
| 2.1755 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER CANADA | | 3650 RIVER DRIVE,UNIT 2,TERRACE,BC,CA,V8G 3N9 | | | KITIMAT | BC | V8G 3N9 | CA |
| 2.1756 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER CANADA | | 6465 ROUTE TRANSCANADIENNE,SAINT-LAURENT,QC,CA,H4T1S3 | | | MONTREAL | QC | H4T1S3 | CA |
| 2.1757 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER CANADA | | 3650 RIVER DRIVE,UNIT 2,TERRACE,BC,CA,V8G 3N9 | | | KITIMAT | BC | V8G 3N9 | CA |
| 2.1758 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | CIRAGAN CAD. NO:32 YILDIZ / BESIKTAS,ISTANBUL,TR,34349 | | | ISTANBUL | | 34349 | TR |
| 2.1759 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | ANIXTER MIAMI HUB,11420 NW 122ND ST STE 100,MEDLEY,FL,US,33178 | | | SAN JOSE | | 33178 | CR |
| 2.1760 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | C. JUAN IGNACIO MATUTE 247 COLONIA ARCOS SUR,CP 44500,GUADALAJARA,JAL, MX,44500 | | | GUADALAJARA | | 44500 | MX |
| 2.1761 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | PIAZZA SALLUSTIO 18,ROMA,IT,00187 | | | ROMA | | 00187 | IT |
| 2.1762 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | PIAZZA SALLUSTIO 18,ROMA,IT,00187 | | | ROMA | | 00187 | IT |
| 2.1763 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | CIRAGAN CAD. NO:32 YILDIZ / BESIKTAS,ISTANBUL,TR,34349 | | | ISTANBUL | | 34349 | TR |
| 2.1764 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | 6700 N GAYLORD ROCKIES BLVD,AURORA,CO,US,80019 | | | AURORA | CO | 80019 | |
| 2.1765 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | 1802 CHUKKA HINA,DURANT,OK,US,74701 | | | DURANT | OK | 74701 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1766 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ANIXTER INC | | ANIXTER MIAMI HUB,11420 NW 122ND ST STE 100,MEDLEY,FL,US,33178 | | | SAN JOSE | | 33178 | CR |
| 2.1767 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ANIXTER INC | | PIAZZA SALLUSTIO 18,ROMA,IT,00187 | | | ROMA | | 00187 | IT |
| 2.1768 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ANIXTER INC | | CIRAGAN CAD. NO:32 YILDIZ / BESIKTAS,ISTANBUL,TR,34 349 | | | ISTANBUL | | 34349 | TR |
| 2.1769 | SUPPORT CONTRACT - 5YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | 21452 ROYALTON ROAD,STRONGSVILLE,OH, US,44149 | | | STRONGSVILLE | OH | 44149 | |
| 2.1770 | SUPPORT CONTRACT - 5YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ANIXTER INC | | 21452 ROYALTON ROAD,STRONGSVILLE,OH, US,44149 | | | STRONGSVILLE | OH | 44149 | |
| 2.1771 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ANIXTER INC | | 14291 PARK MEADOW DRIVE, #425,CHANTILLY,VA,US,201 51 | | | SAN JOSE | VA | 20151 | |
| 2.1772 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ANIXTER INC | | ANIXTER MIAMI HUB,11420 NW 122ND ST STE 100,MEDLEY,FL,US,33178 | | | MEDLEY | FL | 33178 | |
| 2.1773 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | ANIXTER MIAMI HUB,11420 NW 122ND ST STE 100,MEDLEY,FL,US,33178 | | | MEDLEY | FL | 33178 | |
| 2.1774 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | 1011 K ST NW,WASHINGTON,DC,US,2 0001 | | | WASHINGTON | DC | 20001 | |
| 2.1775 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ANIXTER INC | | 915 I STREET RM 3000,SACRAMENTO,CA,US, 95814 | | | SACRAMENTO | CA | 95814 | |
| 2.1776 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ANIXTER INC | | 24255 PACIFIC COAST HIGHWAY,MALIBU,CA,US,9 0263 | | | CALABASAS | CA | 90263 | |
| 2.1777 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ANIXTER INC | | LIBERIA GUANASTE 26KM AL NORTE DEL DOIT,CR-G, PENINSULA PAPAGAYO,GUANACASTE, CR,05000 | | | GUANACASTE | | 05000 | CR |

SCHEDULE G ATTACHMENT
Unexpired Contracts and Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1778 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ANIXTER INC | | PENINSULA DE PAPAGAYO,GUANACASTE, CR | | | GUANACASTE | | | CR |
| 2.1779 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | ANIXTER INC | | 1011 K ST NW,WASHINGTON,DC,US,2 0001 | | | WASHINGTON | DC | 20001 | |
| 2.1780 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ANIXTER INC | | 14291 PARK MEADOW DRIVE, #425,CHANTILLY,VA,US,201 51 | | | SAN JOSE | VA | 20151 | |
| 2.1781 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ANIXTER INC | | ANIXTER MIAMI HUB,11420 NW 122ND ST STE 100,MEDLEY,FL,US,33178 | | | MEDLEY | FL | 33178 | |
| 2.1782 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | 9050 ORION DR NE,SUITE B,LACEY,WA,US,98516 | | | LACEY | WA | 98516 | |
| 2.1783 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | 14291 PARK MEADOW DRIVE, #425,CHANTILLY,VA,US,201 51 | | | SAN JOSE | VA | 20151 | |
| 2.1784 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | ANIXTER MIAMI HUB,11420 NW 122ND ST STE 100,MEDLEY,FL,US,33178 | | | MEDLEY | FL | 33178 | |
| 2.1785 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | 915 I STREET RM 3000,SACRAMENTO,CA,US, 95814 | | | SACRAMENTO | CA | 95814 | |
| 2.1786 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | LIBERIA GUANASTE 26KM AL NORTE DEL DOIT,CR-G, PENINSULA PAPAGAYO,GUANACASTE, CR,05000 | | | GUANACASTE | | 05000 | CR |
| 2.1787 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | PENINSULA DE PAPAGAYO,GUANACASTE, CR | | | GUANACASTE | | | CR |
| 2.1788 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ANIXTER INC | | 1011 K ST NW,WASHINGTON,DC,US,2 0001 | | | WASHINGTON | DC | 20001 | |
| 2.1789 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | ANIXTER MIAMI HUB,11420 NW 122ND ST STE 100,MEDLEY,FL,US,33178 | | | MEDLEY | FL | 33178 | |

SCHEDULE G ATTACHMENT
Contracts and Expiration Date

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1790 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ANIXTER INC | | PENINSULA DE PAPAGAYO,GUANACASTE, CR | | | GUANACASTE | | | CR |
| 2.1791 | SUPPORT CONTRACT - BACS EQUIP - GOLD SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | APTEC DISTRIBUTION FZ-LLC | | SHEIKH ZAYED CITY,KM.38 CAIRO ALEXANDRIA DESERT ROAD,GIZA,GIZA,EG | | | GIZA | | ZA,EG | EG |
| 2.1792 | SUPPORT CONTRACT - BACS EQUIP - GOLD SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | APTEC DISTRIBUTION FZ-LLC | | SHEIKH ZAYED CITY,KM.38 CAIRO ALEXANDRIA DESERT ROAD,GIZA,GIZA,EG | | | GIZA | | ZA,EG | EG |
| 2.1793 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | APTEC DISTRIBUTION FZ-LLC | | K30 MISR-ISMAILIA ROAD,OBOUR CITY,CAIRO,EG,11822 | | | GIZA | | 11822 | EG |
| 2.1794 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | APTEC DISTRIBUTION FZ-LLC | | KM 22 CAIRO-ALEX ROAD,GIZA,EG | | | GIZA | | | EG |
| 2.1795 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | APTEC DISTRIBUTION FZ-LLC | | KM 22 CAIRO-ALEX ROAD,GIZA,EG | | | GIZA | | | EG |
| 2.1796 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | APTEC DISTRIBUTION FZ-LLC | | KM 22 CAIRO-ALEX ROAD,GIZA,EG | | | GIZA | | | EG |
| 2.1797 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | APTEC DISTRIBUTION FZ-LLC | | KM 22 CAIRO-ALEX ROAD,GIZA,EG | | | GIZA | | | EG |
| 2.1798 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | APTEC DISTRIBUTION FZ-LLC | | SHEIKH ZAYED CITY,KM.38 CAIRO ALEXANDRIA DESERT ROAD,GIZA,GIZA,EG | | | GIZA | | | EG |
| 2.1799 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | APTEC DISTRIBUTION FZ-LLC | | K30 MISR-ISMAILIA ROAD,OBOUR CITY,CAIRO,EG,11822 | | | GIZA | | 11822 | EG |
| 2.1800 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | APTEC EGYPT-AN INGRAM MICRO COMPANY | | K30 MISR-ISMAILIA ROAD,OBOUR CITY,CAIRO,EG,11822 | | | GIZA | | 11822 | EG |
| 2.1801 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | APTEC EGYPT-AN INGRAM MICRO COMPANY | | K30 MISR-ISMAILIA ROAD,OBOUR CITY,CAIRO,EG,11822 | | | GIZA | | 11822 | EG |
| 2.1802 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | APTEC EGYPT-AN INGRAM MICRO COMPANY | | KM 22 CAIRO-ALEX ROAD,GIZA,EG | | | GIZA | | | EG |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1803 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | APTEC EGYPT-AN INGRAM MICRO COMPANY | | K30 MISR-ISMAILIA ROAD,OBOUR CITY,CAIRO,EG,11822 | | | GIZA | | 11822 | EG |
| 2.1804 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | APTEC EGYPT-AN INGRAM MICRO COMPANY | | KM 22 CAIRO-ALEX ROAD,GIZA,EG | | | GIZA | | | EG |
| 2.1805 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | APTEC EGYPT-AN INGRAM MICRO COMPANY | | KM 22 CAIRO-ALEX ROAD,GIZA,EG | | | GIZA | | | EG |
| 2.1806 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | APTEC EGYPT-AN INGRAM MICRO COMPANY | | KM 22 CAIRO-ALEX ROAD,GIZA,EG | | | GIZA | | | EG |
| 2.1807 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | APTEC EGYPT-AN INGRAM MICRO COMPANY | | K30 MISR-ISMAILIA ROAD,OBOUR CITY,CAIRO,EG,11822 | | | GIZA | | 11822 | EG |
| 2.1808 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | APTEC EGYPT-AN INGRAM MICRO COMPANY | | K30 MISR-ISMAILIA ROAD,OBOUR CITY,CAIRO,EG,11822 | | | GIZA | | 11822 | EG |
| 2.1809 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | APTEC EGYPT-AN INGRAM MICRO COMPANY | | K30 MISR-ISMAILIA ROAD,OBOUR CITY,CAIRO,EG,11822 | | | GIZA | | 11822 | EG |
| 2.1810 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | AT&T SERVICES INC | | AT&T ANCRAKZA,501 E BLUFF DR,ANCHORAGE,AK,US,99501 | | | COVINGTON | AK | 99501 | |
| 2.1811 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BAUD TELECOM COMPANY | | OLAYA ROAD, MOUSSA CENTER,,TOWER C, 3RD FLOOR, ROOM 333,RIYADH,SA,11431 | | | RIYADH | | 11431 | SA |
| 2.1812 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BAUD TELECOM COMPANY | | OLAYA ROAD, MOUSSA CENTER,,TOWER C, 3RD FLOOR, ROOM 333,RIYADH,SA,11431 | | | RIYADH | | 11431 | SA |
| 2.1813 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BAUD TELECOM COMPANY | | OLAYA STREET,TOWER C, 5TH FLOOR,RIYADH,SA,11431 | | | RIYADH | | 11431 | SA |
| 2.1814 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BAUD TELECOM COMPANY | | SULAY EXIT 18,RIYADH,SA | | | RIYADH | | DH,SA | SA |
| 2.1815 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BAUD TELECOM COMPANY | | SULAY EXIT 18,RIYADH,SA | | | RIYADH | | DH,SA | SA |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|----|----|----|----|----|----|----|----|----|----|----|
| 2.1816 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BAUD TELECOM COMPANY | | SULAY EXIT 18,RIYADH,SA | | | RIYADH | | | SA |
| 2.1817 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BAUD TELECOM COMPANY | | AL-MOUSA CENTER, TOWER C,4TH FLOOR, OLAYA STREET,P.O BOX 1223,RIYADH,SA,11431 | | | JEDDAH | | 11431 | SA |
| 2.1818 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | BEANFIELD METROCONNECT | | 77 MOWAT AVE STE 418,TORONTO,ON,CA,M6K3E3 | | | TORONTO | ON | M6K3E3 | CA |
| 2.1819 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BEANFIELD METROCONNECT | | 77 MOWAT AVE STE 418,TORONTO,ON,CA,M6K3E3 | | | TORONTO | ON | M6K3E3 | CA |
| 2.1820 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BEANFIELD METROCONNECT | | 11 DIESEL DR,TORONTO,ON,CA,M8W4Z7 | | | TORONTO | ON | M8W4Z7 | CA |
| 2.1821 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | BEANFIELD METROCONNECT | | 77 MOWAT AVE STE 418,TORONTO,ON,CA,M6K3E3 | | | TORONTO | ON | M6K3E3 | CA |
| 2.1822 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BEANFIELD METROCONNECT | | 11 DIESEL DR,CAN,ETOBICOKE,ON,CA,M8W4Z7 | | | TORONTO | ON | M8W4Z7 | CA |
| 2.1823 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BEANFIELD METROCONNECT | | 77 MOWAT AVE STE 418,TORONTO,ON,CA,M6K3E3 | | | TORONTO | ON | M6K3E3 | CA |
| 2.1824 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | BELL CANADA | | 191 PIONEER AVE,WINNIPEG,MB,CA,R3C3V6 | | | TORONTO | MB | R3C3V6 | CA |
| 2.1825 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BELL CANADA | | 191 PIONEER AVE,WINNIPEG,MB,CA,R3C3V6 | | | TORONTO | MB | R3C3V6 | CA |
| 2.1826 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BELL CANADA | | 4100 - 106 AVE SE,BAY DOOR 20,CALGARY,AB,CA,T2C5B6 | | | TORONTO | AB | T2C5B6 | CA |
| 2.1827 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 4100 - 106 AVE SE,BAY DOOR 20,CALGARY,AB,CA,T2C5B6 | | | TORONTO | AB | T2C5B6 | CA |

In re: DZS Inc.

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1828 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1829 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1830 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1831 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1832 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1833 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1834 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1835 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1836 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1837 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1838 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1839 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1840 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1841 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1842 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1843 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1844 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1845 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1846 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1847 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1848 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1849 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1850 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1851 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1852 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1853 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1854 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1855 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1856 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1857 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1858 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1859 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1860 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1861 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1862 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1863 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 4803 49TH AVE,FORT NELSON,BC,CA,V0C1R0 | | | WHITEHORSE | BC | V0C1R0 | CA |
| 2.1864 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1865 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1866 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |

SCHEDULE G ATTACHMENT,
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1867 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1868 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1869 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1870 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1871 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1872 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1873 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1874 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1875 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1876 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1877 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1878 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1879 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1880 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1881 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1882 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1883 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1884 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1885 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1886 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1887 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1888 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1889 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1890 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1891 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1892 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1893 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1894 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1895 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1896 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1897 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1898 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1899 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1900 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1901 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA, X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1902 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1903 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1904 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1905 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|----|----------------------------------|-------------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 2.1906 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1907 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1908 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1909 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1910 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1911 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1912 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1913 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1914 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1915 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.1916 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1917 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |
| 2.1918 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BELL CANADA | | 339 OLD AIRPORT RD (BAG 790),YELLOWKNIFE,NT,CA,X1A3T3 | | | WHITEHORSE | NT | X1A3T3 | CA |

SCHEDULE G ATTACHMENT
Unexpired Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1919 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BELL CANADA | | 191 PIONEER AVE,WINNIPEG,MB,CA,R3C 3V6 | | | TORONTO | MB | R3C3V6 | CA |
| 2.1920 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BOINGO WIRELESS, INC | | 1137 E EASTER CT,CENTENNIAL,CO,US,801 22 | | | COLORADO SPRINGS | CO | 80122 | |
| 2.1921 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BOINGO WIRELESS, INC | | 1137 E EASTER CT,CENTENNIAL,CO,US,801 22 | | | COLORADO SPRINGS | CO | 80122 | |
| 2.1922 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BOINGO WIRELESS, INC | | 10960 WILSHIRE BLVD, 23RD FLOOR,LOS ANGELES,CA,US,90024 | | | COLORADO SPRINGS | CA | 90024 | |
| 2.1923 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BOINGO WIRELESS, INC | | 10960 WILSHIRE BLVD, 23RD FLOOR,LOS ANGELES,CA,US,90024 | | | COLORADO SPRINGS | CA | 90024 | |
| 2.1924 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BOINGO WIRELESS, INC | | 1137 E EASTER CT,CENTENNIAL,CO,US,801 22 | | | COLORADO SPRINGS | CO | 80122 | |
| 2.1925 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BOINGO WIRELESS, INC | | 1137 E EASTER CT,CENTENNIAL,CO,US,801 22 | | | COLORADO SPRINGS | CO | 80122 | |
| 2.1926 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BOINGO WIRELESS, INC | | 1137 E EASTER CT,CENTENNIAL,CO,US,801 22 | | | COLORADO SPRINGS | CO | 80122 | |
| 2.1927 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BOINGO WIRELESS, INC | | 1137 E EASTER CT,CENTENNIAL,CO,US,801 22 | | | COLORADO SPRINGS | CO | 80122 | |
| 2.1928 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BOINGO WIRELESS, INC | | 1137 E EASTER CT,CENTENNIAL,CO,US,801 22 | | | COLORADO SPRINGS | CO | 80122 | |
| 2.1929 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BOINGO WIRELESS, INC | | 1137 E EASTER CT,CENTENNIAL,CO,US,801 22 | | | COLORADO SPRINGS | CO | 80122 | |
| 2.1930 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BOINGO WIRELESS, INC | | 10960 WILSHIRE BLVD, 23RD FLOOR,LOS ANGELES,CA,US,90024 | | | COLORADO SPRINGS | CA | 90024 | |
| 2.1931 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BOINGO WIRELESS, INC | | 10960 WILSHIRE BLVD, 23RD FLOOR,LOS ANGELES,CA,US,90024 | | | COLORADO SPRINGS | CA | 90024 | |
| 2.1932 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BOINGO WIRELESS, INC | | 10960 WILSHIRE BLVD, 23RD FLOOR,LOS ANGELES,CA,US,90024 | | | COLORADO SPRINGS | CA | 90024 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1933 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BONFIRE ENGINEERING AND CONSTRUCTION | | 8374 CR 318,IGNACIO,CO,US,81137 | | | DENVER | CO | 81137 | |
| 2.1934 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BONFIRE ENGINEERING AND CONSTRUCTION | | 8374 CR 318,IGNACIO,CO,US,81137 | | | DENVER | CO | 81137 | |
| 2.1935 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BONFIRE ENGINEERING AND CONSTRUCTION | | 8374 CR 318,IGNACIO,CO,US,81137 | | | DENVER | CO | 81137 | |
| 2.1936 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BONFIRE ENGINEERING AND CONSTRUCTION | | 8374 CR 318,IGNACIO,CO,US,81137 | | | DENVER | CO | 81137 | |
| 2.1937 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BONFIRE ENGINEERING AND CONSTRUCTION | | 8374 CR 318,IGNACIO,CO,US,81137 | | | DENVER | CO | 81137 | |
| 2.1938 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BONFIRE ENGINEERING AND CONSTRUCTION | | 8374 CR 318,IGNACIO,CO,US,81137 | | | DENVER | CO | 81137 | |
| 2.1939 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BONFIRE ENGINEERING AND CONSTRUCTION | | 8374 CR 318,IGNACIO,CO,US,81137 | | | DENVER | CO | 81137 | |
| 2.1940 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BONFIRE ENGINEERING AND CONSTRUCTION | | 8374 CR 318,IGNACIO,CO,US,81137 | | | DENVER | CO | 81137 | |
| 2.1941 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BONFIRE ENGINEERING AND CONSTRUCTION | | 8374 CR 318,IGNACIO,CO,US,81137 | | | DENVER | CO | 81137 | |
| 2.1942 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BONFIRE ENGINEERING AND CONSTRUCTION | | 8374 CR 318,IGNACIO,CO,US,81137 | | | DENVER | CO | 81137 | |
| 2.1943 | SUPPORT CONTRACT - ANYHAUL EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | BRIGHTSPEED | | 1120 S TRYON ST,CHARLOTTE,NC,US,28203 | | | CHARLOTTE | NC | 28203 | |
| 2.1944 | SUPPORT CONTRACT - ANYHAUL EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES | BRIGHTSPEED | | 1120 S TRYON ST,CHARLOTTE,NC,US,28203 | | | CHARLOTTE | NC | 28203 | |
| 2.1945 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BRIGHTSPEED | | BRIGHTSPEED BTAC,9200 NW 119TH TERRACE,KANSAS CITY,MO,US,64153 | | | CHARLOTTE | MO | 64153 | |
| 2.1946 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BROADBAND GIBRALTAR LIMITED | | SUITE 942, EUROPORT, EUROPORT ROAD,GIBRALTAR,GI,GX11 1AA | | | GIBRALTAR | | GX11 1AA | GI |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1947 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BROADBAND GIBRALTAR LIMITED | | SUITE 942, EUROPORT, EUROPORT ROAD,GIBRALTAR,GI,GX11 1AA | | | GIBRALTAR | | GX11 1AA | GI |
| 2.1948 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BROADBAND GIBRALTAR LIMITED | | SUITE 303 EUROTOWERS,PO BOX 797,EUROTOWERS, EUROPORT ROAD,GIBRALTAR,GI,GX11 1AA | | | GIBRALTAR | | GX11 1AA | GI |
| 2.1949 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | BROADBAND GIBRALTAR LIMITED | | SUITE 942, EUROPORT, EUROPORT ROAD,GIBRALTAR,GI,GX11 1AA | | | GIBRALTAR | | GX11 1AA | GI |
| 2.1950 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | BROADBAND GIBRALTAR LIMITED | | SUITE 942, EUROPORT, EUROPORT ROAD,GIBRALTAR,GI,GX11 1AA | | | GIBRALTAR | | GX11 1AA | GI |
| 2.1951 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BROADBAND GIBRALTAR LIMITED | | SUITE 942, EUROPORT, EUROPORT ROAD,GIBRALTAR,GI,GX11 1AA | | | GIBRALTAR | | GX11 1AA | GI |
| 2.1952 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | BROADBAND GIBRALTAR LIMITED | | SUITE 942, EUROPORT, EUROPORT ROAD,GIBRALTAR,GI,GX11 1AA | | | GIBRALTAR | | GX11 1AA | GI |
| 2.1953 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BROADBAND GIBRALTAR LIMITED | | SUITE 942, EUROPORT, EUROPORT ROAD,GIBRALTAR,GI,GX11 1AA | | | GIBRALTAR | | GX11 1AA | GI |
| 2.1954 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BROADBAND GIBRALTAR LIMITED | | SUITE 942, EUROPORT, EUROPORT ROAD,GIBRALTAR,GI,GX11 1AA | | | GIBRALTAR | | GX11 1AA | GI |
| 2.1955 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BROADBAND GIBRALTAR LIMITED | | SUITE 942, EUROPORT, EUROPORT ROAD,GIBRALTAR,GI,GX11 1AA | | | GIBRALTAR | | GX11 1AA | GI |
| 2.1956 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BROADBAND GIBRALTAR LIMITED | | SUITE 942, EUROPORT, EUROPORT ROAD,GIBRALTAR,GI,GX11 1AA | | | GIBRALTAR | | GX11 1AA | GI |
| 2.1957 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | BROADBAND GIBRALTAR LIMITED | | SUITE 942, EUROPORT, EUROPORT ROAD,GIBRALTAR,GI,GX11 1AA | | | GIBRALTAR | | GX11 1AA | GI |
| 2.1958 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES | BRUCE TELECOM | | 3145 HIGHWAY 21,TIVERTON,ON,CA,N0G2T0 | | | TIVERTON | ON | N0G2T0 | CA |

In re: DZS Inc.

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1959 | SUPPORT CONTRACT - ANYHAUL EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | C SPIRE | | 1018 HIGHLAND COLONY PKWY STE 400,RIDGELAND,MS,US,391 57 | | | RIDGELAND | MS | 39157 | |
| 2.1960 | SUPPORT CONTRACT - ANYHAUL EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES | C SPIRE | | 1018 HIGHLAND COLONY PKWY STE 400,RIDGELAND,MS,US,391 57 | | | RIDGELAND | MS | 39157 | |
| 2.1961 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | C SPIRE | | 1018 HIGHLAND COLONY PKWY STE 400,RIDGELAND,MS,US,391 57 | | | RIDGELAND | MS | 39157 | |
| 2.1962 | SUPPORT CONTRACT - ANYHAUL EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES | CANADIAN NATIONAL RAILWAY | | CN - IT TELECOM STORAGE ROOM,934, RUE BELMONT (RECEIVING DOCK),MONTREAL,QC,CA, H3B2M4 | | | WATERLOO | C, | 3B2M4 | |
| 2.1963 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | CANADIAN NATIONAL RAILWAY | | CN - IT TELECOM STORAGE ROOM,934, RUE BELMONT (RECEIVING DOCK),MONTREAL,QC,CA, H3B2M4 | | | WATERLOO | C, | 3B2M4 | |
| 2.1964 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | CENTRAL OKLAHOMA TELEPHONE COMPANY | | 223 BROADWAY,PO BOX 789,DAVENPORT,OK,74 026 | | | DAVENPORT | OK | 74026 | |
| 2.1965 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | CENTRAL OKLAHOMA TELEPHONE COMPANY | | 223 BROADWAY,PO BOX 789,DAVENPORT,OK,US,74 026 | | | DAVENPORT | OK | 74026 | |
| 2.1966 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CENTRAL OKLAHOMA TELEPHONE COMPANY | | 223 BROADWAY,PO BOX 789,DAVENPORT,OK,US,74 026 | | | DAVENPORT | OK | 74026 | |
| 2.1967 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | CENTRAL OKLAHOMA TELEPHONE COMPANY | | 223 BROADWAY,PO BOX 789,DAVENPORT,OK,US,74 026 | | | DAVENPORT | OK | 74026 | |
| 2.1968 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | CENTRAL OKLAHOMA TELEPHONE COMPANY | | 223 BROADWAY,PO BOX 789,DAVENPORT,OK,US,74 026 | | | DAVENPORT | OK | 74026 | |
| 2.1969 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | CENTRAL OKLAHOMA TELEPHONE COMPANY | | 223 BROADWAY,PO BOX 789,DAVENPORT,OK,US,74 026 | | | DAVENPORT | OK | 74026 | |
| 2.1970 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | CENTRAL OKLAHOMA TELEPHONE COMPANY | | 223 BROADWAY,PO BOX 789,DAVENPORT,OK,US,74 026 | | | DAVENPORT | OK | 74026 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1971 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | CENTRAL OKLAHOMA TELEPHONE COMPANY | | 223 N BROADWAY AVE,DAVENPORT,OK,US,74026 | | | DAVENPORT | OK | 74026 | |
| 2.1972 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | CENTRAL OKLAHOMA TELEPHONE COMPANY | | 223 BROADWAY,PO BOX 789,DAVENPORT,OK,US,74026 | | | DAVENPORT | OK | 74026 | |
| 2.1973 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | CENTRAL OKLAHOMA TELEPHONE COMPANY | | 223 BROADWAY,PO BOX 789,DAVENPORT,OK,US,74026 | | | DAVENPORT | OK | 74026 | |
| 2.1974 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CENTRAL OKLAHOMA TELEPHONE COMPANY | | 223 BROADWAY,PO BOX 789,DAVENPORT,OK,US,74026 | | | DAVENPORT | OK | 74026 | |
| 2.1975 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CENTRAL OKLAHOMA TELEPHONE COMPANY | | 223 BROADWAY,PO BOX 789,DAVENPORT,OK,US,74026 | | | DAVENPORT | OK | 74026 | |
| 2.1976 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | CIEMTELCOM S.A. | | AV NACIONES UNIDAS Y NUÑES DE VELA,EDIFICIO METROPOLITAN PISO 12,OFICINA.1206,EC,170507 | | | 0 | | 70507 | EC |
| 2.1977 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | CIEMTELCOM S.A. | | AV NACIONES UNIDAS Y NUÑES DE VELA,EDIFICIO METROPOLITAN PISO 12,OFICINA.1206,EC,170507 | | | 0 | | 70507 | EC |
| 2.1978 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CINODIS | | ZAC DU MOULIN,1 BIS RUE DU MEUNIER,ROISSY,FR,95701 | | | ROISSY | | 95701 | FR |
| 2.1979 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CINODIS | | ZAC DU MOULIN,1 BIS RUE DU MEUNIER,ROISSY,FR,95701 | | | ROISSY | | 95701 | FR |
| 2.1980 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CINODIS | | ZAC DU MOULIN,1 BIS RUE DU MEUNIER,ROISSY,FR,95701 | | | ROISSY | | 95701 | FR |
| 2.1981 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CINODIS | | ZAC DU MOULIN,1 BIS RUE DU MEUNIER,ROISSY,FR,95701 | | | ROISSY | | 95701 | FR |
| 2.1982 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CINODIS | | ZAC DU MOULIN,1 BIS RUE DU MEUNIER,ROISSY,FR,95701 | | | ROISSY | | 95701 | FR |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1983 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CINODIS | | ZAC DU MOULIN,1 BIS RUE DU MEUNIER,ROISSY,FR,95701 | | | ROISSY | | 95701 | FR |
| 2.1984 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CINODIS | | ZAC DU MOULIN,1 BIS RUE DU MEUNIER,ROISSY,FR,95701 | | | ROISSY | | 95701 | FR |
| 2.1985 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CINODIS | | Z.A.C. DU MOULIN,1 BIS RUE DU MEUNIER,ROISSY,FR,95700 | | | ROISSY | | 95700 | FR |
| 2.1986 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CINODIS | | Z.A.C. DU MOULIN,1 BIS RUE DU MEUNIER,ROISSY,FR,95700 | | | ROISSY | | 95700 | FR |
| 2.1987 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | CINODIS | | ZAC DU MOULIN,1 BIS RUE DU MEUNIER,ROISSY,FR,95701 | | | ROISSY | | 95701 | FR |
| 2.1988 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | CLARKSVILLE MUTUAL TELEPHONE COMPANY | | 11767 E CLARKSVILLE RD,MARSHALL,IL,US,62441 | | | MARSHALL | IL | 62441 | |
| 2.1989 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | CNT NETWORK TECHNOLOGY | | HEADQUARTER OF GENERAL COMMANDS - EL TAYRAN STREET,NASR CITY ,CAITO,EG,11765 | | | NASR CITY | | 11765 | EG |
| 2.1990 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | CNT NETWORK TECHNOLOGY | | HEADQUARTER OF GENERAL COMMANDS - EL TAYRAN STREET,NASR CITY ,CAITO,EG,11765 | | | NASR CITY | | 11765 | EG |
| 2.1991 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | COMMUNICATION PARTNER SRL | | JOSE HENRY 5275,PISO 2 OFICINA 1,CORDOBA,CORDOBA,AR, X5021IZC | | | CORDOBA | | 21IZC | AR |
| 2.1992 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | COMMUNICATION PARTNER SRL | | JOSE HENRY 5275,PISO 2 OFICINA 1,CORDOBA,CORDOBA,AR, X5021IZC | | | CORDOBA | | 21IZC | AR |
| 2.1993 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | COMVERGE NETWORKS | | 961 MOUNTAIN HIGHWAY, BORONIA VIC,MELBOURNE,VIC,AU,3008 | | | MELBOURNE | VIC | 3008 | AU |
| 2.1994 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | COMVERGE NETWORKS | | 961 MOUNTAIN HIGHWAY, BORONIA VIC,MELBOURNE,VIC,AU,3008 | | | MELBOURNE | VIC | 3008 | AU |
| 2.1995 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LIMITED | | 37 & 41 WINDMILL ST,LONDON,GB,W1T 2JU | | | LONDON | | W1T 2JU | GB |
| 2.1996 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LIMITED | | 37 & 41 WINDMILL ST,LONDON,GB,W1T 2JU | | | LONDON | | W1T 2JU | GB |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|----|-------------------------------|-------------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 2.1997 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LIMITED | | 37 & 41 WINDMILL ST,LONDON,GB,W1T 2JU | | | LONDON | | W1T 2JU | GB |
| 2.1998 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LIMITED | | 37 & 41 WINDMILL ST,LONDON,GB,W1T 2JU | | | LONDON | | W1T 2JU | GB |
| 2.1999 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2000 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2001 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2002 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | BRAINTREE | | M77 7AA | GB |
| 2.2003 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2004 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2005 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2006 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2007 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2008 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2009 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |

SCHEDULE G ATTACHMENT
List of Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2010 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | BRAINTREE | | M77 7AA | GB |
| 2.2011 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | EAGLE HOUSE,LAKESIDE BUSINESS PARK,SOUTH CERNEY,GLOCESTERSHIR E,GB,GL7 5XL | | | GLOCESTERSHIR E | | GL7 5XL | GB |
| 2.2012 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2013 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2014 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2015 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | LONDON | | M77 7AA | GB |
| 2.2016 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2017 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2018 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2019 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | LONDON | | M77 7AA | GB |
| 2.2020 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |
| 2.2021 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | WOODSTOCK | | M77 7AA | GB |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2022 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | LONDON | | M77 7AA | GB |
| 2.2023 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONNECTIX LTD | | 500 AVENUE WEST,SKYLINE 120,BRAINTREE,ESSEX,GB, CM77 7AA | | | BRAINTREE | | M77 7AA | GB |
| 2.2024 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | CONSOLIDATED COMMUNICATIONS SERVICES COMPANY | | 4008 GIBSONIA RD,GIBSONIA,PA,US,15044 | | | LUFKIN | PA | 15044 | |
| 2.2025 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | CONSOLIDATED COMMUNICATIONS SERVICES COMPANY | | 4008 GIBSONIA RD,GIBSONIA,PA,US,15044 | | | LUFKIN | PA | 15044 | |
| 2.2026 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | CONSOLIDATED COMMUNICATIONS SERVICES COMPANY | | 4008 GIBSONIA RD,GIBSONIA,PA,US,15044 | | | LUFKIN | PA | 15044 | |
| 2.2027 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | CONSOLIDATED COMMUNICATIONS SERVICES COMPANY | | 4008 GIBSONIA RD,GIBSONIA,PA,US,15044 | | | LUFKIN | PA | 15044 | |
| 2.2028 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | CONSOLIDATED COMMUNICATIONS SERVICES COMPANY | | 3500 CINCINNATI AVE,STE 400,ROCKLIN,CA,US,95765 | | | LUFKIN | CA | 95765 | |
| 2.2029 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | CONSOLIDATED COMMUNICATIONS SERVICES COMPANY | | 3500 CINCINNATI AVE,STE 400,ROCKLIN,CA,US,95765 | | | LUFKIN | CA | 95765 | |
| 2.2030 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CONSOLIDATED COMMUNICATIONS SERVICES COMPANY | | 4008 GIBSONIA RD,GIBSONIA,PA,US,15044 | | | LUFKIN | PA | 15044 | |
| 2.2031 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | COURTYARD BONAIRE DIVE RESORT | | 2 KAYA INTERNATIONAL,KRALENDI JK,BQ | | | KRALENDIJK | BONAIRE | | BQ |
| 2.2032 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | CRITICAL HUB NETWORKS, INC. | | 652 CALLE HIPODROMO,SAN JUAN,PR,US,00909 | | | SAN JUAN | | 0909 | PR |
| 2.2033 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CRITICAL HUB NETWORKS, INC. | | 652 CALLE HIPODROMO,SAN JUAN,PR,US,00909 | | | SAN JUAN | | 0909 | PR |

SCHEDULE G ATTACHMENT
Unexpired Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2034 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | CRITICAL HUB NETWORKS, INC. | | 652 CALLE HIPODROMO,SAN JUAN,PR,US,00909 | | | SAN JUAN | | 0909 | PR |
| 2.2035 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CRITICAL HUB NETWORKS, INC. | | 652 CALLE HIPODROMO,SAN JUAN,PR,US,00909 | | | SAN JUAN | | 0909 | PR |
| 2.2036 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | CRITICAL HUB NETWORKS, INC. | | 652 CALLE HIPODROMO,SAN JUAN,PR,US,00909 | | | SAN JUAN | | 0909 | PR |
| 2.2037 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | DALLAS CENTER-GRIMES COMMUNITY SCHOOL DISTRICT | | 255 SW JAZZWOOD DRIVE,GRIMES,IA,US,50111 | | | DALLAS CENTER | IA | 50111 | |
| 2.2038 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DALLAS CENTER-GRIMES COMMUNITY SCHOOL DISTRICT | | 255 SW JAZZWOOD DRIVE,GRIMES,IA,US,50111 | | | DALLAS CENTER | IA | 50111 | |
| 2.2039 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DALLAS CENTER-GRIMES COMMUNITY SCHOOL DISTRICT | | 255 SW JAZZWOOD DRIVE,GRIMES,IA,US,50111 | | | DALLAS CENTER | IA | 50111 | |
| 2.2040 | SUPPORT CONTRACT - 1YR - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES | DASAN VIETNAM COMPANY LIMITED | | 8 AND 9FL, RICHY TOWER, TO 44,YEN HOA WARD, CAU GIAY,DISTRICT HANOI, VIETNAM,HANOI,VN | | | 0 | | | KR |
| 2.2041 | SUPPORT CONTRACT - 1YR - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | DASAN VIETNAM COMPANY LIMITED | | 8 AND 9FL, RICHY TOWER, TO 44,YEN HOA WARD, CAU GIAY,DISTRICT HANOI, VIETNAM,HANOI,VN | | | 0 | | | KR |
| 2.2042 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2043 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2044 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2045 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |

SCHEDULE G ATTACHMENT
Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2046 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2047 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2048 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2049 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2050 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2051 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2052 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2053 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIVEHI RAAJJEYGE GULHUN PLC,19, MEDHUZIYAARAIY AMEENEE MAGU,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2054 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2055 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIVEHI RAAJJEYGE GULHUN PLC,DHIRAAGU HEAD OFFICE, AMEENEE MAGU,MALE,MV,20403- | | | MALE' | | 20403 | MV |
| 2.2056 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2057 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2058 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2059 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2060 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2061 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2062 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2063 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2064 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2065 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2066 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | DHIRAAGU | | DHIRAAGU HEAD OFFICE, AMEENEE MAGU,DHIVEHI RAAJJEYGE GULHUN PLC,MALE,MV,20403 | | | MALE' | | 20403 | MV |
| 2.2067 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 301 E ILLINOIS ST,NEW BERLIN,IL,US,62670 | | | NEW BERLIN | IL | 62670 | |
| 2.2068 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 301 E ILLINOIS ST,NEW BERLIN,IL,US,62670 | | | NEW BERLIN | IL | 62670 | |
| 2.2069 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 111 N COMMERCIAL DR,TEUTOPOLIS,IL,US,62467 | | | TEUTOPOLIS | IL | 62467 | |
| 2.2070 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 301 E ILLINOIS ST,NEW BERLIN,IL,US,62670 | | | NEW BERLIN | IL | 62670 | |
| 2.2071 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 1122 W 5TH ST,SUITE 100,LAKELAND,FL,US,33805 | | | MCLEAN | FL | 33805 | |

SCHEDULE G ATTACHMENT
List of Contracts and Expired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2072 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 301 E ILLINOIS ST,NEW BERLIN,IL,US,62670 | | | NEW BERLIN | IL | 62670 | |
| 2.2073 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 301 E ILLINOIS ST,NEW BERLIN,IL,US,62670 | | | NEW BERLIN | IL | 62670 | |
| 2.2074 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 11 PALM AVE,YUKON,OK,US,73099 | | | YUKON | OK | 73099 | |
| 2.2075 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | DIGICOMM INTERNATIONAL INC | | 9601 S MERIDIAN BLVD,ENGLEWOOD,CO,US, 80112 | | | ENGLEWOOD | CO | 80112 | |
| 2.2076 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | DIGICOMM INTERNATIONAL INC | | 1122 W 5TH ST,SUITE 100,LAKELAND,FL,US,33805 | | | MCLEAN | FL | 33805 | |
| 2.2077 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | DIGICOMM INTERNATIONAL INC | | 11 PALM AVE,YUKON,OK,US,73099 | | | YUKON | OK | 73099 | |
| 2.2078 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | DIGICOMM INTERNATIONAL INC | | 890 S MARINE CORPS DR,TAMUNING,GU,US,9691 3 | | | TAMUNING | GU | 96913 | |
| 2.2079 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | DIGICOMM INTERNATIONAL INC | | 890 S MARINE CORPS DR,TAMUNING,GU,US,9691 3 | | | TAMUNING | GU | 96913 | |
| 2.2080 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | DIGICOMM INTERNATIONAL INC | | 2700 NORTH SAINT LOUIS,BATESVILLE,AR,US, 72501 | | | BATESVILLE | AR | 72501 | |
| 2.2081 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | DIGICOMM INTERNATIONAL INC | | 1 DIGICOMM DR,ENGLEWOOD,CO,US,80 112 | | | ENGLEWOOD | CO | 80112 | |
| 2.2082 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 11 PALM AVE,YUKON,OK,US,73099 | | | YUKON | OK | 73099 | |
| 2.2083 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 11 PALM AVE,YUKON,OK,US,73099 | | | YUKON | OK | 73099 | |
| 2.2084 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 301 E ILLINOIS ST,NEW BERLIN,IL,US,62670 | | | NEW BERLIN | IL | 62670 | |
| 2.2085 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 301 E ILLINOIS,NEW BERLIN,IL,US,62670 | | | FARMER CITY | IL | 62670 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2086 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 1 DIGICOMM DR,ENGLEWOOD,CO,US,80112 | | | ENGLEWOOD | CO | 80112 | |
| 2.2087 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 9601 S MERIDIAN BLVD,ENGLEWOOD,CO,US,80112 | | | ENGLEWOOD | CO | 80112 | |
| 2.2088 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 301 E ILLINOIS ST,NEW BERLIN,IL,US,62670 | | | NEW BERLIN | IL | 62670 | |
| 2.2089 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 11 PALM AVE,YUKON,OK,US,73099 | | | YUKON | OK | 73099 | |
| 2.2090 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 301 E ILLINOIS ST,NEW BERLIN,IL,US,62670 | | | NEW BERLIN | IL | 62670 | |
| 2.2091 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 1 DIGICOMM DR,ENGLEWOOD,CO,US,80112 | | | ENGLEWOOD | CO | 80112 | |
| 2.2092 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 890 S MARINE CORPS DR,TAMUNING,GU,US,96913 | | | TAMUNING | GU | 96913 | |
| 2.2093 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 890 S MARINE CORPS DR,TAMUNING,GU,US,96913 | | | TAMUNING | GU | 96913 | |
| 2.2094 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | DIGICOMM INTERNATIONAL INC | | 1901 JONES RD,PARAGOULD,AR,US,72450 | | | PARAGOULD | AR | 72450 | |
| 2.2095 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DOYLESTOWN TELEPHONE | | 81 N PORTAGE ST,DOYLESTOWN,OH,US,44230 | | | DOYLESTOWN | OH | 44230 | |
| 2.2096 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | DOYLESTOWN TELEPHONE | | 81 N PORTAGE ST,DOYLESTOWN,OH,US,44230 | | | DOYLESTOWN | OH | 44230 | |
| 2.2097 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2098 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2099 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2100 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2101 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2102 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2103 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2104 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2105 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2106 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2107 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2108 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2109 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2110 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2111 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2112 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2113 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2114 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2115 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2116 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2117 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2118 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2119 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2120 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ECCA | | BUILDING (A11-B90) SMART VILLAGE CAIRO,KM 28 CAIRO- ALEX DESERT ROAD,6TH OCTOBER,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.2121 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | EIS MIDDLE EAST FZE | | OFFICE 904, ICON TOWER, TECOM,PO BOX:120902, BARSHA HEIGHTS TECOM,DUBAI,AE | | | DUBAI | | | AE |
| 2.2122 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | EIS MIDDLE EAST FZE | | OFFICE 904, ICON TOWER, TECOM,PO BOX:120902, BARSHA HEIGHTS TECOM,DUBAI,AE | | | DUBAI | | | AE |
| 2.2123 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | EIS MIDDLE EAST FZE | | OFFICE 904, ICON TOWER, TECOM,PO BOX:120902, BARSHA HEIGHTS TECOM,DUBAI,AE | | | DUBAI | | | AE |
| 2.2124 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | EIS MIDDLE EAST FZE | | OFFICE 904, ICON TOWER, TECOM,PO BOX:120902, BARSHA HEIGHTS TECOM,DUBAI,AE | | | SHARJAH | | | AE |
| 2.2125 | SUPPORT CONTRACT - NMS EQUIP - BRONZE SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. BEST EFFORT. | EIS MIDDLE EAST FZE | | OFFICE 904, ICON TOWER, TECOM,PO BOX:120902, BARSHA HEIGHTS TECOM,DUBAI,AE | | | DUBAI | | | AE |
| 2.2126 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ELECTRONICS SHOP, SA | | 2200 NW 129TH AVENUE,SUITE 108,MIAMI,FL,US,33182 | | | GUATEMALA | | 33182 | GT |
| 2.2127 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | EMERY TELEPHONE DBA: EMERY TELCOM | | 177 E 1850 S,PRICE,UT,US,84501 | | | ORANGEVILLE | UT | 84501 | |
| 2.2128 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | EMIRATES TELECOMMUNICATIONS GROUP COMPANY (ETISALAT GROUP) PJSC | | ETISALAT, HEAD OFFICE,PO BOX 3838,14TH FLOOR BUILDING A,ABU DHABI,AE | | | ABU DHABI | | | AE |
| 2.2129 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | EMPRESARIAL SERVICOS E COMERCIO DE TELECOMUNICACOES LTDA | | AVENIDA FRANCISCO DELFINO DOS SANTOS, 991,JARDIM PAULISTANO,FRANCA,SAO PAULO,BR,SP 14402-412 | | | FRANCA | SAU PAULO | 14402-412 | BR |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2130 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | EMPRESARIAL SERVICOS E COMERCIO DE TELECOMUNICACOES LTDA | | AVENIDA FRANCISCO DELFINO DOS SANTOS, 991,JARDIM PAULISTANO,FRANCA,SAO PAULO,BR,SP 14402-412 | | | FRANCA | SAU PAULO | 14402-412 | BR |
| 2.2131 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | EPS GLOBAL | | 7920 GEORGETOWN ROAD,SUITE 800,INDIANAPOLIS,IN,US,46 268 | | | LONG BEACH | IN | 46268 | |
| 2.2132 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | EQUINSA NETWORKING | | C/PRIMAVERA.14,POL.IND.L AS MONJAS,28850 TORREJON DE ARDOZ,MADRID,ES,28850 | | | MADRID | | 28850 | ES |
| 2.2133 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | EQUINSA NETWORKING | | C/PRIMAVERA.14,POL.IND.L AS MONJAS,28850 TORREJON DE ARDOZ,MADRID,ES,28850 | | | MADRID | | 28850 | ES |
| 2.2134 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | EQUINSA NETWORKING | | C/PRIMAVERA.14,POL.IND.L AS MONJAS,28850 TORREJON DE ARDOZ,MADRID,ES,28850 | | | MADRID | | 28850 | ES |
| 2.2135 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | EQUINSA NETWORKING | | C/PRIMAVERA.14,POL.IND.L AS MONJAS,28850 TORREJON DE ARDOZ,MADRID,ES,28850 | | | MADRID | | 28850 | ES |
| 2.2136 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | EVEN FLOW DISTRIBUTION (PTY) LTD | | 4 TREATY ROAD,WOODSTOCK,WOOD STOCK, CAPE TOWN,ZA,7925 | | | MIDRAND | | 7925 | ZA |
| 2.2137 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | EVEN FLOW DISTRIBUTION (PTY) LTD | | 401 OLD PRETORIA MAIN ROAD,HALFWAY HOUSE,MIDRAND,ZA,1685 | | | DURBAN | | 1685 | ZA |
| 2.2138 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | EVEN FLOW DISTRIBUTION (PTY) LTD | | 401 OLD PRETORIA MAIN ROAD,HALFWAY HOUSE,MIDRAND,ZA,1685 | | | DURBAN | | 1685 | ZA |
| 2.2139 | SUPPORT CONTRACT - ANYHAUL EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | EVOLUGEN | | BROOKFIELD POWER SERVICES INC.,41, RUE VICTORIA,GATINEAU,QUEB EC,CA,J8X 2A1 | | | GATINEAU | QU | J8X 2A1 | CA |
| 2.2140 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | EXTRIBIX (PTY) LTD | | BLOCK 6 PINEWOOD OFFICE PARK,33 RILEY RD,SANDTON,ZA,2128 | | | NORTHCLIFF EXT 5, JOHANNESBURG | | 2128 | ZA |
| 2.2141 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | EXTRIBIX (PTY) LTD | | BLOCK 6 PINEWOOD OFFICE PARK,33 RILEY RD,SANDTON,ZA,2128 | | | NORTHCLIFF EXT 5, JOHANNESBURG | | 2128 | ZA |
| 2.2142 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FAIRMONT HOTEL KENYA | | FAIRMONT MOUNT KENYA SAFARI CLUB,10400 MT KENYA ROAD NANYUKI,NANYUKI,KE,1040 0 | | | NAIROBI | | 10400 | KE |
| 2.2143 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FAIRMONT HOTEL KENYA | | PO BOX 58581,NAIROBI,KE,00200 | | | NAIROBI | | 00200 | KE |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2144 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FAIRMONT HOTEL KENYA | | PO BOX 58581,NAIROBI,KE,00200 | | | NAIROBI | | 00200 | KE |
| 2.2145 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | FARMERS TELEPHONE COOPERATIVE INC | | SUMTER WAREHOUSE,621 N PIKE W,SUMTER,SC,US,29153 | | | KINGSTREE | SC | 29153 | |
| 2.2146 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | FIBERX,INC | | WAREHOUSE - PLAZA RIO CANAS,CARR #1 KM 27.8,CAGUAS,PR,US,00725 | | | GUAYNABO | PR | 00725 | |
| 2.2147 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | FIBERX,INC | | WAREHOUSE - PLAZA RIO CANAS,CARR #1 KM 27.8,CAGUAS,PR,US,00725 | | | GUAYNABO | PR | 00725 | |
| 2.2148 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | FIBRAIN SP. Z O.O. | | ZACZERNIE 190F,ZACZERNIE,PL,36-062 | | | ZACZERNIE | | 36-062 | PL |
| 2.2149 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | FIBRAIN SP. Z O.O. | | ZACZERNIE 190F,ZACZERNIE,PL,36-062 | | | ZACZERNIE | | 36-062 | PL |
| 2.2150 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | FIBRAWEB | | VIA VOLTA 102,PERIGIA,IT,06135 | | | PERIGIA | | 06135 | IT |
| 2.2151 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FIBRAWEB | | VIA VOLTA 102,PERIGIA,IT,06135 | | | PERIGIA | | 06135 | IT |
| 2.2152 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | FIBRAWEB | | VIA VOLTA 102,PERIGIA,IT,06135 | | | PERIGIA | | 06135 | IT |
| 2.2153 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FIBRAWEB | | VIA VOLTA 102,PERIGIA,IT,06135 | | | PERIGIA | | 06135 | IT |
| 2.2154 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FIBRAWEB | | VIA VOLTA 102,PERIGIA,IT,06135 | | | PERIGIA | | 06135 | IT |
| 2.2155 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | FLUME INTERNET | | 85 BROAD ST,16TH FLOOR,NEW YORK,NY,US,10004 | | | NEW YORK | NY | 10004 | |

SCHEDULE G ATTACHMENT
Contracts and leases expire in ... years

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|----|----------------------------------|-------------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 2.2156 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FONEX DATA SYSTEMS INC. | | 2400 BOULEVARD DANIEL-JOHNSON,LAVAL,QC,CA,H7T3A4 | | | LAVAL | QC | H7T3A4 | CA |
| 2.2157 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | FONEX DATA SYSTEMS INC. | | 5400, CH. ST-FRANCOIS,ST-LAURENT,QC,CA,H4S1P6 | | | MONTREAL | QC | H4S1P6 | CA |
| 2.2158 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | FONEX DATA SYSTEMS INC. | | 5400, CH. ST-FRANCOIS,ST-LAURENT,QC,CA,H4S1P6 | | | MONTREAL | QC | H4S1P6 | CA |
| 2.2159 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | FONEX DATA SYSTEMS INC. | | 0 | | | SOUTH ROYALTON | 0 | 0 | CA |
| 2.2160 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FONEX DATA SYSTEMS INC. | | 5400, CH. ST-FRANCOIS,ST-LAURENT,QC,CA,H4S1P6 | | | MONTREAL | QC | H4S1P6 | CA |
| 2.2161 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FONEX DATA SYSTEMS INC. | | 5400, CH. ST-FRANCOIS,ST-LAURENT,QC,CA,H4S1P6 | | | PETITE-RIVIERE-SAINT-FRANCOIS | QC | H4S1P6 | CA |
| 2.2162 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FONEX DATA SYSTEMS INC. | | 5400, CH. ST-FRANCOIS,ST-LAURENT,QC,CA,H4S1P6 | | | MONTREAL | QC | H4S1P6 | CA |
| 2.2163 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | FONEX DATA SYSTEMS INC. | | 0 | | | SOUTH ROYALTON | 0 | 0 | CA |
| 2.2164 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | FONEX DATA SYSTEMS INC. | | 5400, CH. ST-FRANCOIS,ST-LAURENT,QC,CA,H4S1P6 | | | MONTREAL | QC | H4S1P6 | CA |
| 2.2165 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | FONEX DATA SYSTEMS INC. | | ECFIBER,415 WATERMAN RD,SOUTH ROYALTON,VT,US,05068 | | | SAINT-LAURENT | ,V | ,05068 | CA |
| 2.2166 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FONEX DATA SYSTEMS INC. | | 5400, CH. ST-FRANCOIS,ST-LAURENT,QC,CA,H4S1P6 | | | MONTREAL | QC | H4S1P6 | CA |
| 2.2167 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FONEX DATA SYSTEMS INC. | | 5400, CH. ST-FRANCOIS,ST-LAURENT,QC,CA,H4S1P6 | | | PETITE-RIVIERE-SAINT-FRANCOIS | QC | H4S1P6 | CA |

SCHEDULE G ATTACHMENT
Schedule of Contracts and Expiration Date

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2168 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FONEX DATA SYSTEMS INC. | | 5400, CH. ST-FRANCOIS,ST-LAURENT,QC,CA,H4S1P6 | | | MONTREAL | QC | H4S1P6 | CA |
| 2.2169 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FONEX DATA SYSTEMS INC. | | 5400, CH. ST-FRANCOIS,ST-LAURENT,QC,CA,H4S1P6 | | | PETITE-RIVIERE-SAINT-FRANCOIS | QC | H4S1P6 | CA |
| 2.2170 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FONEX DATA SYSTEMS INC. | | 5400, CH. ST-FRANCOIS,ST-LAURENT,QC,CA,H4S1P6 | | | MONTREAL | QC | H4S1P6 | CA |
| 2.2171 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FSIT SERVICES EGYPT | | 9E BUILDING SAUDI ARABIA,AL SAWRA ROAD, KILO 4.5,ALMAZAH,CAIRO,EG | | | CAIRO | | | EG |
| 2.2172 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | FSIT SERVICES EGYPT | | 9E BUILDING SAUDI ARABIA,AL SAWRA ROAD, KILO 4.5,ALMAZAH,CAIRO,EG | | | CAIRO | | | EG |
| 2.2173 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | FSIT SERVICES EGYPT | | BLOCK 1144/5,ABU BAKR ELSEDDIQ ST,CAIRO,EG | | | EL GOUNA | | | EG |
| 2.2174 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | FSIT SERVICES EGYPT | | BLOCK 1144/5,ABU BAKR ELSEDDIQ ST,CAIRO,EG | | | EL GOUNA | | | EG |
| 2.2175 | SUPPORT CONTRACT - BACS EQUIP - GOLD SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | FSIT SERVICES EGYPT | | KM.38 CAIRO ALEXANDRIA DESERT ROAD,SHEIKH ZAYED CITY,GIZA,EG | | | GIZA | | | EG |
| 2.2176 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | FSIT SERVICES EGYPT | | BLOCK 1144/5,ABU BAKR ELSEDDIQ ST,CAIRO,EG | | | CAIRO | | | EG |
| 2.2177 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | FSIT SERVICES EGYPT | | KM.38 CAIRO ALEXANDRIA DESERT ROAD,SHEIKH ZAYED CITY,GIZA,EG | | | GIZA | | | EG |
| 2.2178 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | FSIT SERVICES EGYPT | | BLOCK 1144/5,ABU BAKR ELSEDDIQ ST,CAIRO,EG | | | CAIRO | | | EG |
| 2.2179 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | FSIT SERVICES EGYPT | | BLOCK 1144/5,ABU BAKR ELSEDDIQ ST,CAIRO,EG | | | CAIRO | | | EG |
| 2.2180 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2181 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2182 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2183 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2184 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2185 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2186 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2187 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2188 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2189 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2190 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2191 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2192 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2193 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2194 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2195 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2196 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2197 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|----|----------------------------------|-------------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 2.2198 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2199 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2200 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2201 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2202 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2203 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2204 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2205 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2206 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2207 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2208 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2209 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2210 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2211 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2212 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2213 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2214 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2215 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2216 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2217 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2218 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2219 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2220 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2221 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2222 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |
| 2.2223 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,995 08 | | | ANCHORAGE | AK | 99508 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2224 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2225 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2226 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2227 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2228 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2229 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2230 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2231 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2232 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2233 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2234 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2235 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2236 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2237 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2238 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2239 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2240 | SUPPORT CONTRACT - OBSOLETE, ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2241 | SUPPORT CONTRACT - OBSOLETE, ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GCI COMMUNICATION CORP | | 1001 NORTHWAY DRIVE,DOCK #8,ANCHORAGE,AK,US,99508 | | | ANCHORAGE | AK | 99508 | |
| 2.2242 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GENEXIS FINLAND OY AB | | YRITTAJANKATU 12,VAASA,FI,65380 | | | VAASA | | 65380 | FI |
| 2.2243 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | ALHOLMINKATU 3,FI,68600 | | | PIETARSAARI | | 68600 | FI |
| 2.2244 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | KENTTATIE 10 A3,KAUHAJOKI,FI,61800 | | | KAUHAJOKI | | 61800 | FI |
| 2.2245 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | KAUKOVAINION YKSIKKÖ, TEKNIIKKA,KOTKANTIE 2 A,OULU,FI,90250 | | | OULU | | 90250 | FI |
| 2.2246 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | POHJOLANKATU 5,IISALMI,FI,74100 | | | IISALMI | | 74100 | FI |
| 2.2247 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | ALHOLMINKATU 3,FI,68600 | | | PIETARSAARI | | 68600 | FI |
| 2.2248 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | KORKALONKATU 29 1.KRS,ROVANIEMI,FI,96100 | | | ROVANIEMI | | 96100 | FI |
| 2.2249 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | TIMO HOPPONEN,HONKAMÄEN YKSITYISTIE 180B,SIILINJÄRVI,FI,FI-71800 | | | SIILINJÄRVI | | 71800 | FI |
| 2.2250 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | VOIMATIE 2,KEMPELE,FI,FI-90440 | | | KEMPELE | | 90440 | FI |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2251 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | POHJOLANKATU 5,IISALMI,FI,74100 | | | IISALMI | | 74100 | FI |
| 2.2252 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | LINNUNRATA 6,LOVIISA,FI,07900 | | | LOVIISA | | 07900 | FI |
| 2.2253 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | VÄINÖNKATU 11,JYVÄSKYLÄ,FI,FI-40100 | | | JYVÄSKYLÄ | | 40100 | FI |
| 2.2254 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | VOIMATIE 2,KEMPELE,FI,FI-90440 | | | KEMPELE | | 90440 | FI |
| 2.2255 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | KAUPPAKATU 10,ALAJÄRVI,FI,62900 | | | ALAJÄRVI | | 62900 | FI |
| 2.2256 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | ALHOLMINKATU 3,FI,68600 | | | PIETARSAARI | | 68600 | FI |
| 2.2257 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | KALEVANKATU 11-13,SEINÄJOKI,FI,60100 | | | SEINÄJOKI | | 60100 | FI |
| 2.2258 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | KENTTATIE 10 A3,KAUHAJOKI,FI,61800 | | | KAUHAJOKI | | 61800 | FI |
| 2.2259 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | KAUKOVAINION YKSIKKÖ, TEKNIIKKA,KOTKANTIE 2 A,OULU,FI,90250 | | | OULU | | 90250 | FI |
| 2.2260 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | POHJOLANKATU 5,IISALMI,FI,74100 | | | IISALMI | | 74100 | FI |
| 2.2261 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | ALHOLMINKATU 3,FI,68600 | | | PIETARSAARI | | 68600 | FI |
| 2.2262 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | KORKALONKATU 29 1.KRS,ROVANIEMI,FI,96100 | | | ROVANIEMI | | 96100 | FI |
| 2.2263 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | TIMO HOPPONEN,HONKAMÄEN YKSITYISTIE 180B,SIILINJÄRVI,FI,FI-71800 | | | SIILINJÄRVI | | 71800 | FI |
| 2.2264 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | VOIMATIE 2,KEMPELE,FI,FI-90440 | | | KEMPELE | | 90440 | FI |

SCHEDULE G ATTACHMENT
Schedule of Contracts and Expired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2265 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | POHJOLANKATU 5,IISALMI,FI,74100 | | | IISALMI | | 74100 | FI |
| 2.2266 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | LINNUNRATA 6,LOVIISA,FI,07900 | | | LOVIISA | | 07900 | FI |
| 2.2267 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | VÄINÖNKATU 11,JYVÄSKYLÄ,FI,FI-40100 | | | JYVÄSKYLÄ | | 40100 | FI |
| 2.2268 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | SEPANTIE 3,MANTSALA,FI,04600 | | | SKARHOLMEN | | 04600 | FI |
| 2.2269 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | VOIMATIE 2,KEMPELE,FI,FI-90440 | | | KEMPELE | | 90440 | FI |
| 2.2270 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | KENTTATIE 10 A3,KAUHAJOKI,FI,61800 | | | KAUHAJOKI | | 61800 | FI |
| 2.2271 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | KENTTATIE 10 A3,KAUHAJOKI,FI,61800 | | | KAUHAJOKI | | 61800 | FI |
| 2.2272 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | SEPANTIE 3,MANTSALA,FI,04600 | | | SKARHOLMEN | | 04600 | FI |
| 2.2273 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | ALHOLMINKATU 3,FI,68600 | | | PIETARSAARI | | 68600 | FI |
| 2.2274 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | VÄINÖNKATU 11,JYVÄSKYLÄ,FI,FI-40100 | | | JYVÄSKYLÄ | | 40100 | FI |
| 2.2275 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | KAUPPAKATU 10,ALAJÄRVI,FI,62900 | | | ALAJÄRVI | | 62900 | FI |
| 2.2276 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | KAUPPAKATU 10,ALAJÄRVI,FI,62900 | | | ALAJÄRVI | | 62900 | FI |
| 2.2277 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | OTTO MANNISEN KATU 6,MIKKELI,FI,50100 | | | MIKKELI | | 50100 | FI |

SCHEDULE G ATTACHMENT
Contracts and Leases Expiration

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2278 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | MIKAELINKATU 2,FI-23800 LAITILA,LAITILA,FI,23800 | | | LAITILA | | 23800 | FI |
| 2.2279 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | MIKAELINKATU 2,FI-23800 LAITILA,LAITILA,FI,23800 | | | LAITILA | | 23800 | FI |
| 2.2280 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | MESTARINTIE 4,KOKKOLA,FI-67600 | | | KOKKOLA | | 67600 | FI |
| 2.2281 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GENEXIS FINLAND OY AB | | KIRKKOTIE 40,EURAJOKI,FI,27100 | | | UUSIKAUPUNKI | | 27100 | FI |
| 2.2282 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GENEXIS FINLAND OY AB | | POHJOISTULLIKATU 11,UUSIKAUPUNKI,FI,23500 | | | UUSIKAUPUNKI | | 23500 | FI |
| 2.2283 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | KORKALONKATU 29 1.KRS,ROVANIEMI,FI,96100 | | | ROVANIEMI | | 96100 | FI |
| 2.2284 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | KORKALONKATU 29 1.KRS,ROVANIEMI,FI,96100 | | | ROVANIEMI | | 96100 | FI |
| 2.2285 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | VOIMATIE 2,KEMPELE,FI,FI-90440 | | | KEMPELE | | 90440 | FI |
| 2.2286 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS FINLAND OY AB | | VOIMATIE 2,KEMPELE,FI,FI-90440 | | | KEMPELE | | 90440 | FI |
| 2.2287 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | NOJANMAANTIE 20,SAVONLINNA,FI,FI-57120 | | | SAVONLINNA | | 57120 | FI |
| 2.2288 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | POHJOLANKATU 5,IISALMI,FI,74100 | | | KAJAANI | | 74100 | FI |
| 2.2289 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | STENSÄTRAVÄGEN 13 HUS C,SKÄRHOLMEN,SE,12739 | | | ORSTA | | 12739 | NO |
| 2.2290 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | KORKEAVUORENKATU 4,KARJAA,FI,10300 | | | KARJAA | | 10300 | FI |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2291 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | EIKERVEIEN 33,AMOT,NO,3340 | | | HONEFOSS | | 3340 | NO |
| 2.2292 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | KORKEAVUORENKATU 4,KARJAA,FI,10300 | | | KARJAA | | 10300 | FI |
| 2.2293 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | POHJOLANKATU 5,IISALMI,FI,74100 | | | IISALMI | | 74100 | FI |
| 2.2294 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | STENSÄTRAVÄGEN 13 HUS C,SKÄRHOLMEN,SE,12739 | | | KRISTIANSUND | | 12739 | NO |
| 2.2295 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | EIKERVEIEN 33,AMOT,NO,3340 | | | HONEFOSS | | 3340 | NO |
| 2.2296 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | STENSÄTRAVÄGEN 13 HUS C,SKÄRHOLMEN,SE,12739 | | | SORKJOSEN | | 12739 | NO |
| 2.2297 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | VRETANTIE 11,KEMIÖN,FI,25700 | | | KEMIÖN | | 25700 | FI |
| 2.2298 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | KORKEAVUORENKATU 4,KARJAA,FI,10300 | | | KARJAA | | 10300 | FI |
| 2.2299 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | MONGSTUGATA 9,SUNNDALSORA,NO,6600 | | | SUNNDALSORA | | 6600 | NO |
| 2.2300 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | LINNUNRATA 6,LOVIISA,FI,07900 | | | LOVIISA | | 07900 | FI |
| 2.2301 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | MONGSTUGATA 9,SUNNDALSORA,NO,6600 | | | SUNNDALSORA | | 6600 | NO |
| 2.2302 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | VÄINÖNKATU 11,JYVÄSKYLÄ,FI,FI-40100 | | | JYVÄSKYLÄ | | 40100 | FI |
| 2.2303 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | MÄKISENKATU 2,IKAALINEN,FI,39500 | | | IKAALINEN | | 39500 | FI |
| 2.2304 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | VÄINÖNKATU 11,JYVÄSKYLÄ,FI,FI-40100 | | | JYVÄSKYLÄ | | 40100 | FI |
| 2.2305 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | NOJANMAANTIE 20,SAVONLINNA,FI,FI-57120 | | | SAVONLINNA | | 57120 | FI |
| 2.2306 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | POHJOLANKATU 5,IISALMI,FI,74100 | | | KAJAANI | | 74100 | FI |

In re: DZS Inc.

SCHEDULE G ATTACHMENT
Contracts and expired leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2307 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | KORKEAVUORENKATU 4,KARJAA,FI,10300 | | | KARJAA | | 10300 | FI |
| 2.2308 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | KORKEAVUORENKATU 4,KARJAA,FI,10300 | | | KARJAA | | 10300 | FI |
| 2.2309 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | POHJOLANKATU 5,IISALMI,FI,74100 | | | IISALMI | | 74100 | FI |
| 2.2310 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | VRETANTIE 11,KEMIÖN,25700 | | | KEMIÖN | | 25700 | FI |
| 2.2311 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | KORKEAVUORENKATU 4,KARJAA,FI,10300 | | | KARJAA | | 10300 | FI |
| 2.2312 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | LINNUNRATA 6,LOVIISA,FI,07900 | | | LOVIISA | | 07900 | FI |
| 2.2313 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | VÄINÖNKATU 11,JYVÄSKYLÄ,FI,FI-40100 | | | JYVÄSKYLÄ | | 40100 | FI |
| 2.2314 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | MÄKISENKATU 2,IKAALINEN,FI,39500 | | | IKAALINEN | | 39500 | FI |
| 2.2315 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | VÄINÖNKATU 11,JYVÄSKYLÄ,FI,FI-40100 | | | JYVÄSKYLÄ | | 40100 | FI |
| 2.2316 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | POHJOLANKATU 20,KAJAANI,FI,FI-87100 | | | KAJAANI | | 87100 | FI |
| 2.2317 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | KENTTATIE 10 A3,KAUHAJOKI,FI,61800 | | | KAUHAJOKI | | 61800 | FI |
| 2.2318 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | KORKALONKATU 29 1.KRS,ROVANIEMI,FI,96100 | | | ROVANIEMI | | 96100 | FI |
| 2.2319 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | JOHTOKATU 1,MIKKELI,FI,50130 | | | MIKKELI | | 50130 | FI |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2320 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | JOHTOKATU 1,MIKKELI,FI,50130 | | | MIKKELI | | 50130 | FI |
| 2.2321 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | POHJOLANKATU 20,KAJAANI,FI,FI-87100 | | | KAJAANI | | 87100 | FI |
| 2.2322 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | KAUPPAKATU 10,ALAJÄRVI,FI,62900 | | | ALAJÄRVI | | 62900 | FI |
| 2.2323 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | VOIMATIE 2,KEMPELE,FI,FI-90440 | | | KEMPELE | | 90440 | FI |
| 2.2324 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | ALANDSVAGEN 52,MAIREHAMN,FI,FI-22100 | | | MAIREHAMN | | 22100 | FI |
| 2.2325 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | ALANDSVAGEN 52,MAIREHAMN,FI,FI-22100 | | | MAIREHAMN | | 22100 | FI |
| 2.2326 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | MÄKISENKATU 2,IKAALINEN,FI,39500 | | | IKAALINEN | | 39500 | FI |
| 2.2327 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | MALMINKATU 6,PARAINEN,FI,21600 | | | PARAINEN | | 21600 | FI |
| 2.2328 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | OTTO MANNISEN KATU 6,MIKKELI,FI,50100 | | | MIKKELI | | 50100 | FI |
| 2.2329 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GENEXIS SWEDEN AB | | KORKALONKATU 29 1.KRS,ROVANIEMI,FI,96100 | | | ROVANIEMI | | 96100 | FI |
| 2.2330 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GENEXIS SWEDEN AB | | ALHOLMINKATU 3,FI,68600 | | | PIETARSAARI | | 68600 | FI |
| 2.2331 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GENEXIS SWEDEN AB | | ALHOLMINKATU 3,FI,68600 | | | PIETARSAARI | | 68600 | FI |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2332 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GENEXIS SWEDEN AB | | ALHOLMINKATU 3,FI,68600 | | | PIETARSAARI | | 68600 | FI |
| 2.2333 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GENEXIS SWEDEN AB | | POHJOLANKATU 20,KAJAANI,FI,FI-87100 | | | KAJAANI | | 87100 | FI |
| 2.2334 | SUPPORT CONTRACT - BACS EQUIP - GOLD SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | GESTO COMMUNICATIONS S.R.O. | | NOVODVORSKÁ 1062/12,142 00 PRAHA 4,PRAHA 4,CZ,142 00 | | | PRAGUE | | 142 00 | CZ |
| 2.2335 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | GESTO COMMUNICATIONS S.R.O. | | NOVODVORSKÁ 1062/12,142 00 PRAHA 4,PRAHA 4,CZ,142 00 | | | PRAGUE | | 142 00 | CZ |
| 2.2336 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GESTO COMMUNICATIONS S.R.O. | | NOVODVORSKÁ 1062/12,142 00 PRAHA 4,PRAHA 4,CZ,142 00 | | | PRAGUE | | 142 00 | CZ |
| 2.2337 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GESTO COMMUNICATIONS S.R.O. | | NOVODVORSKÁ 1062/12,142 00 PRAHA 4,PRAHA 4,CZ,142 00 | | | PRAGUE | | 142 00 | CZ |
| 2.2338 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GESTO COMMUNICATIONS S.R.O. | | NOVODVORSKÁ 1062/12,142 00 PRAHA 4,PRAHA 4,CZ,142 00 | | | PRAGUE | | 142 00 | CZ |
| 2.2339 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GLOBAL BUSINESS SOLUTIONS | | OPPOSITE ANB REGIONAL HEAD OFFICE,2 KING ABDUL AZIZ STREET ST,AL KHOBAR,SA,31952 | | | AL-KHOBAR | | 31952 | SA |
| 2.2340 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GLOBAL BUSINESS SOLUTIONS | | KING ABDUL AZIZ STREET, ST 2,OPPOSITE ANB REGIONAL HEAD OFFICE,AL KHOBAR,SA,31952 | | | AL-KHOBAR | | 31952 | SA |
| 2.2341 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GLOBAL BUSINESS SOLUTIONS | | OPPOSITE ANB REGIONAL HEAD OFFICE,2 KING ABDUL AZIZ STREET ST,AL KHOBAR,SA,31952 | | | AL-KHOBAR | | 31952 | SA |
| 2.2342 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GLOBAL BUSINESS SOLUTIONS | | OPPOSITE ANB REGIONAL HEAD OFFICE,2 KING ABDUL AZIZ STREET ST,AL KHOBAR,SA,31952 | | | AL-KHOBAR | | 31952 | SA |
| 2.2343 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GLOBAL BUSINESS SOLUTIONS | | KING ABDUL AZIZ STREET, ST 2,OPPOSITE ANB REGIONAL HEAD OFFICE,AL KHOBAR,SA,31952 | | | AL-KHOBAR | | 31952 | SA |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|----|----------------------------------|-------------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 2.2344 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GLOBAL BUSINESS SOLUTIONS | | OPPOSITE ANB REGIONAL HEAD OFFICE,2 KING ABDUL AZIZ STREET ST,AL KHOBAR,SA,31952 | | | AL-KHOBAR | | 31952 | SA |
| 2.2345 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GLOBAL BUSINESS SOLUTIONS | | OPPOSITE ANB REGIONAL HEAD OFFICE,2 KING ABDUL AZIZ STREET ST,AL KHOBAR,SA,31952 | | | AL-KHOBAR | | 31952 | SA |
| 2.2346 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDEN WEST TELECOMMUNICATIONS | | 415 CROWN ST,WALL,SD,US,57790 | | | DELL RAPIDS | SD | 57790 | |
| 2.2347 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDEN WEST TELECOMMUNICATIONS | | 415 CROWN ST,WALL,SD,US,57790 | | | DELL RAPIDS | SD | 57790 | |
| 2.2348 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDEN WEST TELECOMMUNICATIONS | | 415 CROWN ST,WALL,SD,US,57790 | | | DELL RAPIDS | SD | 57790 | |
| 2.2349 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDEN WEST TELECOMMUNICATIONS | | 415 CROWN ST,WALL,SD,US,57790 | | | DELL RAPIDS | SD | 57790 | |
| 2.2350 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDEN WEST TELECOMMUNICATIONS | | 415 CROWN ST,WALL,SD,US,57790 | | | DELL RAPIDS | SD | 57790 | |
| 2.2351 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GOLDFIELD TELECOM INC | | 4176 CANYON DR,AMARILLO,TX,US,79109 | | | AMARILLO | TX | 79109 | |
| 2.2352 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | GOLDFIELD TELECOM INC | | TTS-WIRELESS WAY WAREHOUSE,14101 WIRELESS WAY STE 300,OKLAHOMA CITY,OK,US,73134 | | | OKLAHOMA CITY | OK | 73134 | |
| 2.2353 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 1548 FRONT ST STE 102A,BLAIR,NE,US,68008 | | | BLAIR | NE | 68008 | |
| 2.2354 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 1548 FRONT ST STE 102A,BLAIR,NE,US,68008 | | | BLAIR | NE | 68008 | |
| 2.2355 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 1548 FRONT ST STE 102A,BLAIR,NE,US,68008 | | | BLAIR | NE | 68008 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2356 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 108 S MAPLE ST,ODEBOLT,IA,US,51458 | | | ODEBOLT | IA | 51458 | |
| 2.2357 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | FALLS CITY | IA | 50542 | |
| 2.2358 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2359 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 1421 COURTNEY HUNTSVILLE RD,PO BOX 368,YADKINVILLE,NC,US,27055 | | | YADKINVILLE | NC | 27055 | |
| 2.2360 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2361 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | FALLS CITY | IA | 50542 | |
| 2.2362 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 220 S MAIN STREET,KENNEBEC,SD,US,57544 | | | KENNEBEC | SD | 57544 | |
| 2.2363 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 204 RAILROAD ST,MANCHESTER,MN,US,56007 | | | GOLDFIELD | MN | 56007 | |
| 2.2364 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 8925 STATE HIGHWAY 111 E,GANADO,TX,US,77962 | | | BAY CITY | TX | 77962 | |

In re: DZS Inc.

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2365 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 954 E 2ND AVE STE 108,DURANGO,CO,US,81301 | | | NEW CASTLE | CO | 81301 | |
| 2.2366 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 75 MAIN ST,HICKORY,PA,US,15340 | | | OAKLAND | PA | 15340 | |
| 2.2367 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 1001 KENTUCKY ST,PRINCETON,MO,US,64673 | | | LINEVILLE | MO | 64673 | |
| 2.2368 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 1106 13TH ST,VIOLA,IL,US,61486 | | | VIOLA | IL | 61486 | |
| 2.2369 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2370 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2371 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 705 SECOND AVENUE,SUPERIOR,IA,US,51363 | | | SUPERIOR | IA | 51363 | |
| 2.2372 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2373 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |

SCHEDULE G ATTACHMENT
Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2374 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2375 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2376 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 9796 N I-20 ACCESS ROAD,MERKEL,TX,US,7953 6 | | | MERKEL | TX | 79536 | |
| 2.2377 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US, 50542 | | | FALLS CITY | IA | 50542 | |
| 2.2378 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2379 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2380 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1421 COURTNEY HUNTSVILLE RD,PO BOX 368,YADKINVILLE,NC,US,27 055 | | | YADKINVILLE | NC | 27055 | |
| 2.2381 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 2033 ST. MATTHEWS ROAD,ORANGEBURG,SC,U S,29118 | | | ORANGEBURG | SC | 29118 | |
| 2.2382 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US, 50542 | | | FALLS CITY | IA | 50542 | |
| 2.2383 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 220 S MAIN STREET,KENNEBEC,SD,US, 57544 | | | KENNEBEC | SD | 57544 | |
| 2.2384 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 204 RAILROAD ST,MANCHESTER,MN,US,5 6007 | | | GOLDFIELD | MN | 56007 | |
| 2.2385 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 954 E 2ND AVE STE 108,DURANGO,CO,US,8130 1 | | | NEW CASTLE | CO | 81301 | |

SCHEDULE G ATTACHMENT
Schedule of Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2386 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 535 WESTERN AVENUE,BROOKINGS,SD,US,57006 | | | BROOKINGS | SD | 57006 | |
| 2.2387 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 75 MAIN ST,HICKORY,PA,US,15340 | | | OAKLAND | PA | 15340 | |
| 2.2388 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 110 W 17TH ST,FALLS CITY,NE,US,68355 | | | FALLS CITY | NE | 68355 | |
| 2.2389 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 115 N MAIN ST,PO 77,TEMPLETON,IA,US,51463 | | | TEMPLETON | IA | 51463 | |
| 2.2390 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 110 W 17TH ST,FALLS CITY,NE,US,68355 | | | FALLS CITY | NE | 68355 | |
| 2.2391 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | CABLE | IA | 50542 | |
| 2.2392 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2393 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2394 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | GOLDFIELD | IA | 50542 | |
| 2.2395 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2396 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | CABLE | IA | 50542 | |
| 2.2397 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | FALLS CITY | IA | 50542 | |
| 2.2398 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | BAY CITY | IA | 50542 | |
| 2.2399 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | FAIRFIELD | IA | 50542 | |
| 2.2400 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | KENNEBEC | IA | 50542 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2401 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 110 W 17TH ST,FALLS CITY,NE,US,68355 | | | FALLS CITY | NE | 68355 | |
| 2.2402 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 500 SOUTH TENNESSEE ST,SUITE 200,CARTERSVILLE,GA,US, 30120 | | | CARTERSVILLE | GA | 30120 | |
| 2.2403 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | TEUTOPOLIS | IA | 50542 | |
| 2.2404 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1548 FRONT ST STE 102A,BLAIR,NE,US,68008 | | | BLAIR | NE | 68008 | |
| 2.2405 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2406 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | CITY OF BROOKINGS-BMU,415 4TH STREET,BROOKINGS,SD,U S,57006 | | | BROOKINGS | SD | 57006 | |
| 2.2407 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2408 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 TENNYSON AVE,STRATFORD,IA,US,502 49 | | | STRATFORD | IA | 50249 | |
| 2.2409 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1548 FRONT ST STE 102A,BLAIR,NE,US,68008 | | | BLAIR | NE | 68008 | |
| 2.2410 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1548 FRONT ST STE 102A,BLAIR,NE,US,68008 | | | BLAIR | NE | 68008 | |
| 2.2411 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1548 FRONT ST STE 102A,BLAIR,NE,US,68008 | | | BLAIR | NE | 68008 | |
| 2.2412 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2413 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2414 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2415 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2416 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |

SCHEDULE G ATTACHMENT
Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2417 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2418 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2419 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2420 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2421 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2422 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2423 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2424 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2425 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2426 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2427 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 214 S WASHINGTON ST,SWAYZEE,IN,US,46986 | | | SWAYZEE | IN | 46986 | |
| 2.2428 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2429 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 75 MAIN ST,HICKORY,PA,US,15340 | | | OAKLAND | PA | 15340 | |
| 2.2430 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 115 N MAIN STREET,TEMPLETON,IA,US,51463 | | | TEMPLETON | IA | 51463 | |
| 2.2431 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1400 RIVER ST,WILKESBORO,NC,US,28697 | | | WILKESBORO | NC | 28697 | |
| 2.2432 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1400 RIVER ST,WILKESBORO,NC,US,28697 | | | WILKESBORO | NC | 28697 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2433 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | GOLDFIELD | IA | 50542 | |
| 2.2434 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | GOLDFIELD | IA | 50542 | |
| 2.2435 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | GOLDFIELD | IA | 50542 | |
| 2.2436 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | GOLDFIELD | IA | 50542 | |
| 2.2437 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 500 SOUTH TENNESSEE ST,SUITE 200,CARTERSVILLE,GA,US, 30120 | | | CARTERSVILLE | GA | 30120 | |
| 2.2438 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2439 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 TENNYSON AVE,STRATFORD,IA,US,502 49 | | | STRATFORD | IA | 50249 | |
| 2.2440 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US, 50542 | | | CABLE | IA | 50542 | |
| 2.2441 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2442 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2443 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2444 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | GOLDFIELD | IA | 50542 | |
| 2.2445 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2446 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | CABLE | IA | 50542 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2447 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | FALLS CITY | IA | 50542 | |
| 2.2448 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2449 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | KENNEBEC | IA | 50542 | |
| 2.2450 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 110 W 17TH ST,FALLS CITY,NE,US,68355 | | | FALLS CITY | NE | 68355 | |
| 2.2451 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1400 RIVER ST,WILKESBORO,NC,US,28697 | | | WILKESBORO | NC | 28697 | |
| 2.2452 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | TEUTOPOLIS | IA | 50542 | |
| 2.2453 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1548 FRONT ST STE 102A,BLAIR,NE,US,68008 | | | BLAIR | NE | 68008 | |
| 2.2454 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2455 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2456 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 TENNYSON AVE,STRATFORD,IA,US,50249 | | | STRATFORD | IA | 50249 | |
| 2.2457 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2458 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2459 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 75 MAIN ST,HICKORY,PA,US,15340 | | | OAKLAND | PA | 15340 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2460 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2461 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2462 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2463 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2464 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2465 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2466 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2467 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 KENTUCKY ST,PRINCETON,MO,US,64673 | | | LINEVILLE | MO | 64673 | |
| 2.2468 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2469 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2470 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2471 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2472 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2473 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2474 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2475 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 111 4TH ST N,ROCKWELL,IA,US,50469 | | | OAKLAND | IA | 50469 | |
| 2.2476 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2477 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2478 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 214 S WASHINGTON ST,SWAYZEE,IN,US,46986 | | | SWAYZEE | IN | 46986 | |
| 2.2479 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2480 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2481 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 111 N COMMERCIAL DR,TEUTOPOLIS,IL,US,62467 | | | TEUTOPOLIS | IL | 62467 | |
| 2.2482 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 115 N MAIN STREET,TEMPLETON,IA,US,51463 | | | TEMPLETON | IA | 51463 | |
| 2.2483 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2484 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2485 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2486 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2487 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2488 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2489 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 TENNYSON AVE,STRATFORD,IA,US,502 49 | | | STRATFORD | IA | 50249 | |
| 2.2490 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2491 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2492 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2493 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2494 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1698 COUNTY LINE RD,VENUS,PA,US,16364 | | | VENUS | PA | 16364 | |
| 2.2495 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1698 COUNTY LINE RD,VENUS,PA,US,16364 | | | VENUS | PA | 16364 | |
| 2.2496 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 TENNYSON AVE,STRATFORD,IA,US,502 49 | | | STRATFORD | IA | 50249 | |
| 2.2497 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1106 13TH ST,VIOLA,IL,US,61486 | | | VIOLA | IL | 61486 | |
| 2.2498 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1303 16TH AVE,VIOLA,IL,US,61486 | | | VIOLA | IL | 61486 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2499 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2500 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2501 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2502 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2503 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2504 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2505 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2506 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 111 N COMMERCIAL DR,TEUTOPOLIS,IL,US,62467 | | | TEUTOPOLIS | IL | 62467 | |
| 2.2507 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 111 N COMMERCIAL DR,TEUTOPOLIS,IL,US,62467 | | | TEUTOPOLIS | IL | 62467 | |
| 2.2508 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2509 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2510 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2511 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2512 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2513 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 104 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2514 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 TENNYSON AVE,STRATFORD,IA,US,50249 | | | STRATFORD | IA | 50249 | |
| 2.2515 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 TENNYSON AVE,STRATFORD,IA,US,50249 | | | STRATFORD | IA | 50249 | |
| 2.2516 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2517 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | GOLDFIELD TELECOM INC | | 8925 STATE HIGHWAY 111 E,GANADO,TX,US,77962 | | | BAY CITY | TX | 77962 | |
| 2.2518 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2519 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2520 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2521 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | GOLDFIELD TELECOM INC | | 214 S WASHINGTON ST,SWAYZEE,IN,US,46986 | | | SWAYZEE | IN | 46986 | |
| 2.2522 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | FALLS CITY | IA | 50542 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2523 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2524 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 1421 COURTNEY HUNTSVILLE RD,PO BOX 368,YADKINVILLE,NC,US,27055 | | | YADKINVILLE | NC | 27055 | |
| 2.2525 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 220 S MAIN STREET,KENNEBEC,SD,US,57544 | | | KENNEBEC | SD | 57544 | |
| 2.2526 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 204 RAILROAD ST,MANCHESTER,MN,US,56007 | | | GOLDFIELD | MN | 56007 | |
| 2.2527 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 8925 STATE HIGHWAY 111 E,GANADO,TX,US,77962 | | | BAY CITY | TX | 77962 | |
| 2.2528 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 5858 S 900 E,MURRAY,UT,US,84121 | | | WEST VALLEY CITY | UT | 84121 | |
| 2.2529 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 954 E 2ND AVE STE 108,DURANGO,CO,US,81301 | | | NEW CASTLE | CO | 81301 | |
| 2.2530 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 75 MAIN ST,HICKORY,PA,US,15340 | | | OAKLAND | PA | 15340 | |
| 2.2531 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|----|----------------------------------|-------------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 2.2532 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 1001 KENTUCKY ST,PRINCETON,MO,US,64673 | | | LINEVILLE | MO | 64673 | |
| 2.2533 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2534 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2535 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 214 S WASHINGTON ST,SWAYZEE,IN,US,46986 | | | SWAYZEE | IN | 46986 | |
| 2.2536 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 1106 13TH ST,VIOLA,IL,US,61486 | | | VIOLA | IL | 61486 | |
| 2.2537 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 1303 16TH AVE,VIOLA,IL,US,61486 | | | VIOLA | IL | 61486 | |
| 2.2538 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2539 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 705 SECOND AVENUE,SUPERIOR,IA,US,51363 | | | SUPERIOR | IA | 51363 | |
| 2.2540 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |

SCHEDULE G ATTACHMENT
Unexpired Contracts and Leases expire in 1 Year

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2541 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2542 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | CABLE | IA | 50542 | |
| 2.2543 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | CABLE | IA | 50542 | |
| 2.2544 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | CABLE | IA | 50542 | |
| 2.2545 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | CABLE | IA | 50542 | |
| 2.2546 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | CABLE | IA | 50542 | |
| 2.2547 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | CABLE | IA | 50542 | |
| 2.2548 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2549 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2550 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | STRATFORD | IA | 50542 | |
| 2.2551 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2552 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | GOLDFIELD | IA | 50542 | |
| 2.2553 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2554 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2555 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | WEST VALLEY CITY | IA | 50542 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2556 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | WEST VALLEY CITY | IA | 50542 | |
| 2.2557 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | WEST VALLEY CITY | IA | 50542 | |
| 2.2558 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 2033 ST. MATTHEWS ROAD,ORANGEBURG,SC,US,29118 | | | ORANGEBURG | SC | 29118 | |
| 2.2559 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | FAIRFIELD | IA | 50542 | |
| 2.2560 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1548 FRONT ST STE 102A,BLAIR,NE,US,68008 | | | BLAIR | NE | 68008 | |
| 2.2561 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2562 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | TEUTOPOLIS | IA | 50542 | |
| 2.2563 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2564 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2565 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2566 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | SWAYZEE | IA | 50542 | |
| 2.2567 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2568 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2569 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | TEUTOPOLIS | IA | 50542 | |
| 2.2570 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 5858 S 900 E,MURRAY,UT,84121 | | | WEST VALLEY CITY | UT | 84121 | |
| 2.2571 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2572 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2573 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 5858 S 900 E,MURRAY,UT,US,84121 | | | WEST VALLEY CITY | UT | 84121 | |
| 2.2574 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 111 N COMMERCIAL DR,TEUTOPOLIS,IL,US,62467 | | | TEUTOPOLIS | IL | 62467 | |
| 2.2575 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | GOLDFIELD | IA | 50542 | |
| 2.2576 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2577 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2578 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 5858 S 900 E,MURRAY,UT,US,84121 | | | WEST VALLEY CITY | UT | 84121 | |
| 2.2579 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 11767 E CLARKSVILLE RD,MARSHALL,IL,US,62441 | | | MARSHALL | IL | 62441 | |
| 2.2580 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2581 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2582 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2583 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2584 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2585 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 111 N COMMERCIAL DR,TEUTOPOLIS,IL,US,62467 | | | TEUTOPOLIS | IL | 62467 | |
| 2.2586 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 7585 PIGEON RD,PIGEON,MI,US,48755 | | | PIGEON | MI | 48755 | |
| 2.2587 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1400 RIVER ST,WILKESBORO,NC,US,28697 | | | WILKESBORO | NC | 28697 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2588 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1400 RIVER ST,WILKESBORO,NC,US,28697 | | | WILKESBORO | NC | 28697 | |
| 2.2589 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | GOLDFIELD | IA | 50542 | |
| 2.2590 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | GOLDFIELD | IA | 50542 | |
| 2.2591 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | GOLDFIELD | IA | 50542 | |
| 2.2592 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | GOLDFIELD | IA | 50542 | |
| 2.2593 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | GOLDFIELD | IA | 50542 | |
| 2.2594 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | CABLE | IA | 50542 | |
| 2.2595 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | CABLE | IA | 50542 | |
| 2.2596 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | CABLE | IA | 50542 | |
| 2.2597 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | CABLE | IA | 50542 | |
| 2.2598 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | CABLE | IA | 50542 | |
| 2.2599 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | CABLE | IA | 50542 | |
| 2.2600 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2601 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2602 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2603 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2604 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | STRATFORD | IA | 50542 | |
| 2.2605 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2606 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2607 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | GOLDFIELD | IA | 50542 | |
| 2.2608 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2609 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2610 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1421 COURTNEY HUNTSVILLE RD,PO BOX 368,YADKINVILLE,NC,US,27055 | | | YADKINVILLE | NC | 27055 | |
| 2.2611 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2612 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 2033 ST. MATTHEWS ROAD,ORANGEBURG,SC,US,29118 | | | ORANGEBURG | SC | 29118 | |
| 2.2613 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | FALLS CITY | IA | 50542 | |
| 2.2614 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1400 RIVER ST,WILKESBORO,NC,US,28697 | | | WILKESBORO | NC | 28697 | |

SCHEDULE G ATTACHMENT
Current Contracts and Expired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|----|----|----|----|----|----|----|----|----|----|----|
| 2.2615 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1548 FRONT ST STE 102A,BLAIR,NE,US,68008 | | | BLAIR | NE | 68008 | |
| 2.2616 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2617 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | TEUTOPOLIS | IA | 50542 | |
| 2.2618 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | JACKSON | IA | 50542 | |
| 2.2619 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2620 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 220 S MAIN STREET,KENNEBEC,SD,US,57544 | | | KENNEBEC | SD | 57544 | |
| 2.2621 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 204 RAILROAD ST,MANCHESTER,MN,US,56007 | | | GOLDFIELD | MN | 56007 | |
| 2.2622 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2623 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2624 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | TEUTOPOLIS | IA | 50542 | |
| 2.2625 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 8925 STATE HIGHWAY 111 E,GANADO,TX,US,77962 | | | BAY CITY | TX | 77962 | |
| 2.2626 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 8925 STATE HIGHWAY 111 E,GANADO,TX,US,77962 | | | BAY CITY | TX | 77962 | |
| 2.2627 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 5858 S 900 E,MURRAY,UT,US,84121 | | | WEST VALLEY CITY | UT | 84121 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2628 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2629 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2630 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 954 E 2ND AVE STE 108,DURANGO,CO,US,81301 | | | NEW CASTLE | CO | 81301 | |
| 2.2631 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 111 N COMMERCIAL DR,TEUTOPOLIS,IL,US,62467 | | | TEUTOPOLIS | IL | 62467 | |
| 2.2632 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2633 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 75 MAIN ST,HICKORY,PA,US,15340 | | | OAKLAND | PA | 15340 | |
| 2.2634 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2635 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 11767 E CLARKSVILLE RD,MARSHALL,IL,US,62441 | | | MARSHALL | IL | 62441 | |
| 2.2636 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 KENTUCKY ST,PRINCETON,MO,US,64673 | | | LINEVILLE | MO | 64673 | |
| 2.2637 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2638 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2639 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |
| 2.2640 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 W CENTRE ST,HARTINGTON,NE,US,68739 | | | HARTINGTON | NE | 68739 | |

SCHEDULE G ATTACHMENT,
Current Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2641 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2642 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 111 N COMMERCIAL DR,TEUTOPOLIS,IL,US,62467 | | | TEUTOPOLIS | IL | 62467 | |
| 2.2643 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2644 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2645 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2646 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 115 N MAIN STREET,TEMPLETON,IA,US,51463 | | | TEMPLETON | IA | 51463 | |
| 2.2647 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1698 COUNTY LINE RD,VENUS,PA,US,16364 | | | VENUS | PA | 16364 | |
| 2.2648 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1698 COUNTY LINE RD,VENUS,PA,US,16364 | | | VENUS | PA | 16364 | |
| 2.2649 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 115 N MAIN ST,TEMPLETON,IA,US,51463 | | | TEMPLETON | IA | 51463 | |
| 2.2650 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1106 13TH ST,VIOLA,IL,US,61486 | | | VIOLA | IL | 61486 | |
| 2.2651 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1106 13TH ST,VIOLA,IL,US,61486 | | | VIOLA | IL | 61486 | |
| 2.2652 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1303 16TH AVE,VIOLA,IL,US,61486 | | | VIOLA | IL | 61486 | |
| 2.2653 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2654 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2655 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2656 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2657 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2658 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 111 N COMMERCIAL DR,TEUTOPOLIS,IL,US,62467 | | | TEUTOPOLIS | IL | 62467 | |
| 2.2659 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 111 N COMMERCIAL DR,TEUTOPOLIS,IL,US,62467 | | | TEUTOPOLIS | IL | 62467 | |
| 2.2660 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 202 S MAIN ST,FARMER CITY,IL,US,61842 | | | FARMER CITY | IL | 61842 | |
| 2.2661 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 202 S MAIN ST,FARMER CITY,IL,US,61842 | | | FARMER CITY | IL | 61842 | |
| 2.2662 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2663 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 202 S MAIN ST,FARMER CITY,IL,US,61842 | | | FARMER CITY | IL | 61842 | |
| 2.2664 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 110 E ELK ST,JACKSON,NE,US,68743 | | | JACKSON | NE | 68743 | |
| 2.2665 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2666 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 115 N MAIN ST,PO 77,TEMPLETON,IA,US,51463 | | | TEMPLETON | IA | 51463 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2667 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 TENNYSON AVE,STRATFORD,IA,US,502 49 | | | STRATFORD | IA | 50249 | |
| 2.2668 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2669 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 TENNYSON AVE,STRATFORD,IA,US,502 49 | | | STRATFORD | IA | 50249 | |
| 2.2670 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 TENNYSON AVE,STRATFORD,IA,US,502 49 | | | STRATFORD | IA | 50249 | |
| 2.2671 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 TENNYSON AVE,STRATFORD,IA,US,502 49 | | | STRATFORD | IA | 50249 | |
| 2.2672 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2673 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 TENNYSON AVE,STRATFORD,IA,US,502 49 | | | STRATFORD | IA | 50249 | |
| 2.2674 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 TENNYSON AVE,STRATFORD,IA,US,502 49 | | | STRATFORD | IA | 50249 | |
| 2.2675 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GOLDFIELD TELECOM INC | | 1001 TENNYSON AVE,STRATFORD,IA,US,502 49 | | | STRATFORD | IA | 50249 | |
| 2.2676 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | STRATFORD | IA | 50542 | |
| 2.2677 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US, 50542 | | | FALLS CITY | IA | 50542 | |
| 2.2678 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 43705 US HIGHWAY 63,CABLE,WI,US,54821 | | | CABLE | WI | 54821 | |
| 2.2679 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2680 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1421 COURTNEY HUNTSVILLE RD,PO BOX 368,YADKINVILLE,NC,US,27 055 | | | YADKINVILLE | NC | 27055 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2681 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 103 N MAIN ST,WESTBY,WI,US,54667 | | | WESTBY | WI | 54667 | |
| 2.2682 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 NORTH MAIN STREET,GOLDFIELD,IA,US,50542 | | | FALLS CITY | IA | 50542 | |
| 2.2683 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 611 N MAIN ST,GOLDFIELD,IA,US,50542 | | | STRATFORD | IA | 50542 | |
| 2.2684 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1400 RIVER ST,WILKESBORO,NC,US,28697 | | | WILKESBORO | NC | 28697 | |
| 2.2685 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 220 S MAIN STREET,KENNEBEC,SD,US,57544 | | | KENNEBEC | SD | 57544 | |
| 2.2686 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 204 RAILROAD ST,MANCHESTER,MN,US,56007 | | | GOLDFIELD | MN | 56007 | |
| 2.2687 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 8925 STATE HIGHWAY 111 E,GANADO,TX,US,77962 | | | BAY CITY | TX | 77962 | |
| 2.2688 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 954 E 2ND AVE STE 108,DURANGO,CO,US,81301 | | | NEW CASTLE | CO | 81301 | |
| 2.2689 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 535 WESTERN AVENUE,BROOKINGS,SD,US,57006 | | | BROOKINGS | SD | 57006 | |
| 2.2690 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 KENTUCKY ST,PRINCETON,MO,US,64673 | | | LINEVILLE | MO | 64673 | |
| 2.2691 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1001 12TH ST,AURORA,NE,US,68818 | | | AURORA | NE | 68818 | |
| 2.2692 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1106 13TH ST,VIOLA,IL,US,61486 | | | VIOLA | IL | 61486 | |
| 2.2693 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GOLDFIELD TELECOM INC | | 1303 16TH AVE,VIOLA,IL,US,61486 | | | VIOLA | IL | 61486 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2694 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC (ONTARIO) LIMITED | | VAUGHAN BRANCH,7245 HWY 50, UNIT 1,VAUGHAN,ON,CA,L4H4P9 | | | MARKHAM | ON | L4H4P9 | CA |
| 2.2695 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC (ONTARIO) LIMITED | | 199 BAY ST,TORONTO,ON,CA,M3B2S7 | | | TORONTO | ON | M3B2S7 | CA |
| 2.2696 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC (ONTARIO) LIMITED | | SUITE 208, 10155 102 ST NW,EDMONTON,ALBERTA, CA,T5J 4G8 | | | TORONTO | A, | 5J 4G8 | CA |
| 2.2697 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC (ONTARIO) LIMITED | | 2901 BAYVIEW AVENUE,TORONTO,ONTAR IO,CA,M2K 1E6 | | | TORONTO | O, | 2K 1E6 | CA |
| 2.2698 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC (ONTARIO) LIMITED | | VAUGHAN BRANCH,7245 HWY 50, UNIT 1,VAUGHAN,ON,CA,L4H4P9 | | | TORONTO | ON | L4H4P9 | CA |
| 2.2699 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC (ONTARIO) LIMITED | | VAUGHAN BRANCH,7245 HWY 50, UNIT 1,VAUGHAN,ON,CA,L4H4P9 | | | TORONTO | ON | L4H4P9 | CA |
| 2.2700 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC (ONTARIO) LIMITED | | VAUGHAN BRANCH,7245 HWY 50, UNIT 1,VAUGHAN,ON,CA,L4H4P9 | | | TORONTO | ON | L4H4P9 | CA |
| 2.2701 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC (ONTARIO) LIMITED | | 7245 HIGHWAY 50 UNIT 1,CAN,WOODBRIDGE,ON,C A,L4H4P9 | | | MARKHAM | ON | L4H4P9 | CA |
| 2.2702 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC (ONTARIO) LIMITED | | 2901 BAYVIEW AVENUE,TORONTO,ONTAR IO,CA,M2K 1E6 | | | TORONTO | O, | 2K 1E6 | CA |
| 2.2703 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC (ONTARIO) LIMITED | | VAUGHAN BRANCH,7245 HWY 50, UNIT 1,VAUGHAN,ON,CA,L4H4P9 | | | TORONTO | ON | L4H4P9 | CA |
| 2.2704 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC (ONTARIO) LIMITED | | VAUGHAN BRANCH,7245 HWY 50, UNIT 1,VAUGHAN,ON,CA,L4H4P9 | | | TORONTO | ON | L4H4P9 | CA |
| 2.2705 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GRAYBAR ELECTRIC (ONTARIO) LIMITED | | VAUGHAN BRANCH,7245 HWY 50, UNIT 1,VAUGHAN,ON,CA,L4H4P9 | | | MARKHAM | ON | L4H4P9 | CA |
| 2.2706 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GRAYBAR ELECTRIC (ONTARIO) LIMITED | | VAUGHAN BRANCH,7245 HWY 50, UNIT 1,VAUGHAN,ON,CA,L4H4P9 | | | TORONTO | ON | L4H4P9 | CA |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2707 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GRAYBAR ELECTRIC (ONTARIO) LIMITED | | 115 - 6741 CARIBOO RD,BURNABY,BC,CA,V3N4A3 | | | MARKHAM | BC | V3N4A3 | CA |
| 2.2708 | SUPPORT CONTRACT - ANYHAUL EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | GRAYBAR ELECTRIC (ONTARIO) LIMITED | | 115 - 6741 CARIBOO RD,BURNABY,BC,CA,V3N4A3 | | | MARKHAM | BC | V3N4A3 | CA |
| 2.2709 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GRAYBAR ELECTRIC CO INC | | ELECTRICAL DEPARTMENT,830 JAY PEAK RD,JAY PEAK,VT,US,05859 | | | JAY PEAK | VT | 05859 | |
| 2.2710 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GRAYBAR ELECTRIC CO INC | | 1001 EMMET ST N,CHARLOTTESVILLE,VA,US,22903 | | | CHARLOTTESVILLE | VA | 22903 | |
| 2.2711 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GRAYBAR ELECTRIC CO INC | | 2103 N 4TH AVE,PASCO,WA,US,99301 | | | OAKLAND | WA | 99301 | |
| 2.2712 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | 2103 N 4TH AVE,PASCO,WA,US,99301 | | | OAKLAND | WA | 99301 | |
| 2.2713 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | 208 ALLEN ST,TONICA,IL,US,61370 | | | TONICA | IL | 61370 | |
| 2.2714 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | 109 E MAIN STREET,WESTPHALIA,MI,US,48894 | | | WESTPHALIA | MI | 48894 | |
| 2.2715 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | 109 E MAIN STREET,WESTPHALIA,MI,US,48894 | | | WESTPHALIA | MI | 48894 | |
| 2.2716 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GRAYBAR ELECTRIC CO INC | | 1001 EMMET ST N,CHARLOTTESVILLE,VA,US,22903 | | | CHARLOTTESVILLE | VA | 22903 | |
| 2.2717 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GRAYBAR ELECTRIC CO INC | | 208 ALLEN ST,TONICA,IL,US,61370 | | | TONICA | IL | 61370 | |
| 2.2718 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | GRAYBAR ELECTRIC CO INC | | ELECTRICAL DEPARTMENT,830 JAY PEAK RD,JAY PEAK,VT,US,05859 | | | JAY PEAK | VT | 05859 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2719 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | GRAYBAR ELECTRIC CO INC | | 7505 MALLARD WAY STE F,SANTA FE,NM,US,87507 | | | CARLSBAD | NM | 87507 | |
| 2.2720 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GRAYBAR ELECTRIC CO INC | | ELECTRICAL DEPARTMENT,830 JAY PEAK RD,JAY PEAK,VT,US,05859 | | | JAY PEAK | VT | 05859 | |
| 2.2721 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GRAYBAR ELECTRIC CO INC | | 2103 N 4TH AVE,PASCO,WA,US,99301 | | | OAKLAND | WA | 99301 | |
| 2.2722 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | 208 ALLEN ST,TONICA,IL,US,61370 | | | TONICA | IL | 61370 | |
| 2.2723 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | 64 S MAIN ST.,PIGEON,MI,US,48755 | | | PIGEON | MI | 48755 | |
| 2.2724 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | 1112 36TH ST N,LEWISTON,ID,US,83501 | | | LEWISTON | ID | 83501 | |
| 2.2725 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | 2103 N 4TH AVE,PASCO,WA,US,99301 | | | OAKLAND | WA | 99301 | |
| 2.2726 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | 415 N. 30TH,BILLINGS,MT,US,59101 | | | BILLINGS | MT | 59101 | |
| 2.2727 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | 415 N. 30TH,BILLINGS,MT,US,59101 | | | BILLINGS | MT | 59101 | |
| 2.2728 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | 208 ALLEN ST,TONICA,IL,US,61370 | | | TONICA | IL | 61370 | |
| 2.2729 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | 7505 MALLARD WAY STE F,SANTA FE,NM,US,87507 | | | CARLSBAD | NM | 87507 | |
| 2.2730 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GRAYBAR ELECTRIC CO INC | | ELECTRICAL DEPARTMENT,830 JAY PEAK RD,JAY PEAK,VT,US,05859 | | | JAY PEAK | VT | 05859 | |
| 2.2731 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GRAYBAR ELECTRIC CO INC | | 208 ALLEN ST,TONICA,IL,US,61370 | | | TONICA | IL | 61370 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2732 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | ELECTRICAL DEPARTMENT,830 JAY PEAK RD,JAY PEAK,VT,US,05859 | | | JAY PEAK | VT | 05859 | |
| 2.2733 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | 1001 EMMET ST N,CHARLOTTESVILLE,VA,US,22903 | | | CHARLOTTESVILLE | VA | 22903 | |
| 2.2734 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | 208 ALLEN ST,TONICA,IL,US,61370 | | | TONICA | IL | 61370 | |
| 2.2735 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GRAYBAR ELECTRIC CO INC | | 7505 MALLARD WAY STE F,SANTA FE,NM,US,87507 | | | CARLSBAD | NM | 87507 | |
| 2.2736 | SUPPORT CONTRACT - NMS EQUIP - BRONZE SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. BEST EFFORT. | GRAYBAR ELECTRIC CO INC | | 2103 N 4TH AVE,PASCO,WA,US,99301 | | | OAKLAND | WA | 99301 | |
| 2.2737 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GROUPE MASKATEL QUÉBEC S.E.C | | 916 ST-PIERRE,DRUMMONDVILLE,QC,CA,J2C3Y2 | | | DRUMMONDVILLE | QC | J2C3Y2 | CA |
| 2.2738 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | GROUPE MASKATEL QUÉBEC S.E.C | | 916 ST-PIERRE,DRUMMONDVILLE,QC,CA,J2C3Y2 | | | DRUMMONDVILLE | QC | J2C3Y2 | CA |
| 2.2739 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GROUPE MASKATEL QUÉBEC S.E.C | | 916 ST-PIERRE,DRUMMONDVILLE,QC,CA,J2C3Y2 | | | DRUMMONDVILLE | QC | J2C3Y2 | CA |
| 2.2740 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GTD MANQUEHUE S A | | NORTH VALLEY AVENUE,REGION METROPOLITANA,HUECHURABA,CL,8580000 | | | SANTIAGO | | 8580000 | CL |
| 2.2741 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GTD MANQUEHUE S A | | NORTH VALLEY AVENUE,REGION METROPOLITANA,HUECHURABA,CL,8580000 | | | SANTIAGO | | 8580000 | CL |
| 2.2742 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | GTD MANQUEHUE S A | | NORTH VALLEY AVENUE,REGION METROPOLITANA,HUECHURABA,CL,8580000 | | | SANTIAGO | | 8580000 | CL |
| 2.2743 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GTD MANQUEHUE S A | | NORTH VALLEY AVENUE,REGION METROPOLITANA,HUECHURABA,CL,8580000 | | | SANTIAGO | | 8580000 | CL |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2744 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GTD MANQUEHUE S A | | NORTH VALLEY AVENUE,REGION METROPOLITANA,HUECHU RABA,CL,8580000 | | | SANTIAGO | | 8580000 | CL |
| 2.2745 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | GULF MINETECH LLC | | 34 WELLINGTON STREET UPPER,DUBLIN,IE,D07 X2R6 | | | DUBLIN | | D07 X2R6 | IE |
| 2.2746 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | HASOUB FOR IMPORT, EXPORT AND TRADING | | 31 OMAR BAKIR STREET, 9TH FLOOR,OTHMAN BIN AFAN SQUARE,HELIOPOLIS,CAIR O,EG | | | CAIRO | | RO,EG | EG |
| 2.2747 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | HASOUB FOR IMPORT, EXPORT AND TRADING | | 31 OMAR BAKIR STREET, 9TH FLOOR,OTHMAN BIN AFAN SQUARE,HELIOPOLIS,CAIR O,EG | | | CAIRO | | RO,EG | EG |
| 2.2748 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | HICKORY TELEPHONE COMPANY | | 75 MAIN ST,HICKORY,PA,US,15340 | | | OAKLAND | PA | 15340 | |
| 2.2749 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | HICKORY TELEPHONE COMPANY | | 75 MAIN ST,HICKORY,PA,US,15340 | | | OAKLAND | PA | 15340 | |
| 2.2750 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | HOSPITALITY PURVEYORS INC. | | FOR: SANDALS ROYAL JAMAICAN,5000 SW 75TH AVE STE 111,MIAMI,FL,US,33155 | | | MONTEGO BAY | | 33155 | JM |
| 2.2751 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | HOSPITALITY PURVEYORS INC. | | FOR: SANDALS ROYAL JAMAICAN,5000 SW 75TH AVE STE 111,MIAMI,FL,US,33155 | | | MONTEGO BAY | | 33155 | JM |
| 2.2752 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | HOSPITALITY PURVEYORS INC. | | FOR: SANDALS DUNNS RIVER,5000 SW, 75TH AVE., STE 111,S MIAMI,FL,US,33155 | | | MONTEGO BAY | | 33155 | JM |
| 2.2753 | SUPPORT CONTRACT - BACS EQUIP - GOLD SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | HOSTED AMERICA | | 2727 N HARWOOD ST STE 225,DALLAS,TX,US,75201 | | | DALLAS | TX | 75201 | |
| 2.2754 | SUPPORT CONTRACT - BACS EQUIP - GOLD SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | HOSTED AMERICA | | 2727 N HARWOOD ST STE 225,DALLAS,TX,US,75201 | | | DALLAS | TX | 75201 | |
| 2.2755 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | HOSTED AMERICA | | 2727 N HARWOOD ST STE 225,DALLAS,TX,US,75201 | | | DALLAS | TX | 75201 | |
| 2.2756 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | HOSTED AMERICA | | 410 S SALISBURY ST,STE 112,RALEIGH,NC,US,27601 | | | RALEIGH | NC | 27601 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2757 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | HOSTED AMERICA | | 2222 PALMER RD,MILL SPRING,NC,US,28756 | | | RALEIGH | NC | 28756 | |
| 2.2758 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | HOSTED AMERICA | | 2727 N HARWOOD ST STE 225,DALLAS,TX,US,75201 | | | DALLAS | TX | 75201 | |
| 2.2759 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | HOSTED AMERICA | | 2727 N HARWOOD ST STE 225,DALLAS,TX,US,75201 | | | DALLAS | TX | 75201 | |
| 2.2760 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | HOSTED AMERICA | | 410 S SALISBURY ST,STE 112,RALEIGH,NC,US,27601 | | | RALEIGH | NC | 27601 | |
| 2.2761 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | HOSTED AMERICA | | 2727 N HARWOOD ST STE 225,DALLAS,TX,US,75201 | | | DALLAS | TX | 75201 | |
| 2.2762 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | HOSTED AMERICA | | 2727 N HARWOOD ST STE 225,DALLAS,TX,US,75201 | | | DALLAS | TX | 75201 | |
| 2.2763 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | HOSTED AMERICA | | 410 S SALISBURY ST,STE 112,RALEIGH,NC,US,27601 | | | RALEIGH | NC | 27601 | |
| 2.2764 | SUPPORT CONTRACT - NMS EQUIP - BRONZE SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. BEST EFFORT. | HOSTED AMERICA | | 2727 N HARWOOD ST STE 225,DALLAS,TX,US,75201 | | | DALLAS | TX | 75201 | |
| 2.2765 | SUPPORT CONTRACT - NMS EQUIP - BRONZE SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. BEST EFFORT. | HOSTED AMERICA | | 2727 N HARWOOD ST STE 225,DALLAS,TX,US,75201 | | | DALLAS | TX | 75201 | |
| 2.2766 | SUPPORT CONTRACT - NMS EQUIP - BRONZE SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. BEST EFFORT. | HOSTED AMERICA | | 2727 N HARWOOD ST STE 225,DALLAS,TX,US,75201 | | | DALLAS | TX | 75201 | |
| 2.2767 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | HOT SERVICES LIMITED PARTNERSHIP | | EURO PARK,KIBUTZ YAKUM,YAKUM,IL,60972 | | | YAKUM | | L,60972 | IL |
| 2.2768 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | HOT SERVICES LIMITED PARTNERSHIP | | EURO PARK,KIBUTZ YAKUM,YAKUM,IL,60972 | | | YAKUM | | 60972 | IL |
| 2.2769 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | HOT SERVICES LIMITED PARTNERSHIP | | EURO PARK,KIBUTZ YAKUM,YAKUM,IL,60972 | | | YAKUM | | 60972 | IL |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2770 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | HUACOMM TELECOMMUNICATIONS ENGINEERING | | UNIT B-6-8, LEVEL 6, BLOCK B, SOUTHGATE COMMERCIAL CENTRE,NO 2, JALAN DUA OFF JALAN CHAN SOW KIN,KUALA LUMPUR,MY,55200 | | | KUALA LUMPUR | | 55200 | MY |
| 2.2771 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | HUACOMM TELECOMMUNICATIONS ENGINEERING | | UNIT B-6-8, LEVEL 6, BLOCK B, SOUTHGATE COMMERCIAL CENTRE,NO 2, JALAN DUA OFF JALAN CHAN SOW KIN,KUALA LUMPUR,MY,55200 | | | KUALA LUMPUR | | 55200 | MY |
| 2.2772 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | HUACOMM TELECOMMUNICATIONS ENGINEERING | | UNIT B-6-8, LEVEL 6, BLOCK B, SOUTHGATE COMMERCIAL CENTRE,NO 2, JALAN DUA OFF JALAN CHAN SOW KIN,KUALA LUMPUR,MY,55200 | | | KUALA LUMPUR | | 55200 | MY |
| 2.2773 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | HUACOMM TELECOMMUNICATIONS ENGINEERING | | UNIT B-6-8, LEVEL 6, BLOCK B, SOUTHGATE COMMERCIAL CENTRE,NO 2, JALAN DUA OFF JALAN CHAN SOW KIN,KUALA LUMPUR,MY,55200 | | | KUALA LUMPUR | | 55200 | MY |
| 2.2774 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | HUACOMM TELECOMMUNICATIONS ENGINEERING | | UNIT B-6-8, LEVEL 6, BLOCK B, SOUTHGATE COMMERCIAL CENTRE,NO 2, JALAN DUA OFF JALAN CHAN SOW KIN,KUALA LUMPUR,MY,55200 | | | KUALA LUMPUR | | 55200 | MY |
| 2.2775 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | HUACOMM TELECOMMUNICATIONS ENGINEERING | | UNIT B-6-8, LEVEL 6, BLOCK B, SOUTHGATE COMMERCIAL CENTRE,NO 2, JALAN DUA OFF JALAN CHAN SOW KIN,KUALA LUMPUR,MY,55200 | | | KUALA LUMPUR | | 55200 | MY |
| 2.2776 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | HUACOMM TELECOMMUNICATIONS ENGINEERING | | UNIT B-6-8, LEVEL 6, BLOCK B, SOUTHGATE COMMERCIAL CENTRE,NO 2, JALAN DUA OFF JALAN CHAN SOW KIN,KUALA LUMPUR,MY,55200 | | | KUALA LUMPUR | | 55200 | MY |
| 2.2777 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | I3 BROADBAND | | 682 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2778 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | I3 BROADBAND | | 602 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2779 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | I3 BROADBAND | | 682 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2780 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | I3 BROADBAND | | 602 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2781 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | I3 BROADBAND | | 602 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2782 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | I3 BROADBAND | | 602 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2783 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | I3 BROADBAND | | 602 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2784 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | I3 BROADBAND | | 602 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2785 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | I3 BROADBAND | | 682 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2786 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | I3 BROADBAND | | 602 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2787 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | I3 BROADBAND | | 682 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2788 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | I3 BROADBAND | | 602 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2789 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | I3 BROADBAND | | 602 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2790 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | I3 BROADBAND | | 602 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2791 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | I3 BROADBAND | | 602 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2792 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | I3 BROADBAND | | 602 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2793 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | I3 BROADBAND | | 602 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2794 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | I3 BROADBAND | | 602 HIGH POINT LN,EAST PEORIA,IL,US,61611 | | | CHAMPAIGN | IL | 61611 | |
| 2.2795 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | IBC ISRAELI BROADBAND COMPANY 2013 LTD | | C/O TRANSWORLD LOGISTIC LTD,1 HA RAKEFET ST,SHOHAM,IL,6083705 | | | BNEI BRAK | | 6083705 | IL |
| 2.2796 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | IBC ISRAELI BROADBAND COMPANY 2013 LTD | | C/O TRANSWORLD LOGISTIC LTD,1 HA RAKEFET ST,SHOHAM,IL,6083705 | | | BNEI BRAK | | 6083705 | IL |
| 2.2797 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | IBC ISRAELI BROADBAND COMPANY 2013 LTD | | HAYARKON ST 2,BNEI BRAK,IL,5126012 | | | BNEI BRAK | | 5126012 | IL |
| 2.2798 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | IBC ISRAELI BROADBAND COMPANY 2013 LTD | | CARGO AMERFORD WAREHOUSE,43-45 TZELA HAHAR ST.,MODIIN,IL,7178128 | | | BNEI BRAK | | 7178128 | IL |
| 2.2799 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | INFITEL CO, LTD | | 288/30-31 MOO 5 PAK KRET,PAK KRET,PAK KRET,NONTHABURI,TH,111 20 | | | OAKLAND | RI | 11120 | |
| 2.2800 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | INFOTELECOM NETWORKS S.L. | | AV. JAUME I EL CONQUERIDOR 114,,BALEARIC ISLANDS,CIUTADELLA DE MENORCA,ES,07760 | | | CIUTADELLA DE MENORCA | | 07760 | ES |
| 2.2801 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | INFOTELECOM NETWORKS S.L. | | AV. JAUME I EL CONQUERIDOR 114,,BALEARIC ISLANDS,CIUTADELLA DE MENORCA,ES,07760 | | | CIUTADELLA DE MENORCA | | 07760 | ES |
| 2.2802 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | INFOTELECOM NETWORKS S.L. | | AV. JAUME I EL CONQUERIDOR 114,,BALEARIC ISLANDS,CIUTADELLA DE MENORCA,ES,07760 | | | CIUTADELLA DE MENORCA | | 07760 | ES |
| 2.2803 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | INFOTELECOM NETWORKS S.L. | | AV. JAUME I EL CONQUERIDOR 114,,BALEARIC ISLANDS,CIUTADELLA DE MENORCA,ES,07760 | | | CIUTADELLA DE MENORCA | | 07760 | ES |
| 2.2804 | SUPPORT CONTRACT - 5YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | INGRAM MICRO (N.Z) LIMITED | | 96 MEMORIAL AVE, 294 ILAM ROAD,CHRISTCHURCH,NZ, 8053 | | | CHRISTCHURCH | | 8053 | NZ |
| 2.2805 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | INLAND CELLULAR | | 1112 36TH ST N,LEWISTON,ID,US,83501 | | | LEWISTON | ID | 83501 | |
| 2.2806 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | INLAND CELLULAR | | 1112 36TH ST N,LEWISTON,ID,US,83501 | | | LEWISTON | ID | 83501 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2807 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | INTELVISION | | PO BOX 558,PROVIDENCE,MAHE,SC | | | MAHE | | | SC |
| 2.2808 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | INTELVISION | | PO BOX 558,PROVIDENCE,MAHE,SC | | | MAHE | | | SC |
| 2.2809 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | INTELVISION | | PO BOX 558,PROVIDENCE,MAHE,SC | | | MAHE | | | SC |
| 2.2810 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | INTELVISION | | PO BOX 558,PROVIDENCE,MAHE,SC | | | MAHE | | | SC |
| 2.2811 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | INTELVISION | | PO BOX 558,PROVIDENCE,MAHE,SC | | | MAHE | | | SC |
| 2.2812 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | INTELVISION | | PO BOX 558,PROVIDENCE,MAHE,SC | | | MAHE | | | SC |
| 2.2813 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | INTELVISION | | PO BOX 558,PROVIDENCE,MAHE,SC | | | MAHE | | | SC |
| 2.2814 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | INTERBEL TELEPHONE | | 6 DEWEY AVE,EUREKA,MT,US,59917 | | | EUREKA | MT | 59917 | |
| 2.2815 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | INTERBEL TELEPHONE | | 6 DEWEY AVE,EUREKA,MT,US,59917 | | | EUREKA | MT | 59917 | |
| 2.2816 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | IT AUDITORS PR, CORP. | | PR-2, #6301,QUEBRADILLAS,PR,00678 | | | QUEBRADILLAS | | 00678 | PR |
| 2.2817 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | IT AUDITORS PR, CORP. | | PR-2, #6301,QUEBRADILLAS,PR,00678 | | | QUEBRADILLAS | | 00678 | PR |
| 2.2818 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | JORDAN DATA SYSTEMS | | AL FAROUQ STREET,AL NAKHEEL AREA,P.O.BOX 2301,AQABA,JO,77110 | | | AQABA | | 77110 | JO |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2819 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | JORDAN DATA SYSTEMS | | AL FAROUQ STREET,AL NAKHEEL AREA,P.O.BOX 2301,AQABA,JO,77110 | | | AQABA | | 77110 | JO |
| 2.2820 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | JORDAN DATA SYSTEMS | | AL FAROUQ STREET,AL NAKHEEL AREA,P.O.BOX 2301,AQABA,JO,77110 | | | AQABA | | 77110 | JO |
| 2.2821 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | K.M.A ADVANCED TECHNOLOGIES LTD | | AR'ARA SOUTHERN ENTRY E-DAHRAT ST 1,N/A,IL,3002600 | | | BINYAMIN | | 3002600 | IL |
| 2.2822 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | K.M.A ADVANCED TECHNOLOGIES LTD | | AR'ARA SOUTHERN ENTRY E-DAHRAT ST 1,N/A,IL,3002600 | | | BINYAMIN | | 3002600 | IL |
| 2.2823 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | KANNEGIETER ELECTRONICA B.V. | | ASTRONAUT 28,POSTBUS 2749 3800GG AMERSFOORT,AMERSFOO RT,NL,3824MJ | | | AMERSFOORT | | 3824MJ | NL |
| 2.2824 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | KANNEGIETER ELECTRONICA B.V. | | ASTRONAUT 28,POSTBUS 2749 3800GG AMERSFOORT,AMERSFOO RT,NL,3824MJ | | | AMERSFOORT | | 3824MJ | NL |
| 2.2825 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | KINEX TELECOM INC | | 717 E 3RD ST,PO BOX 562,FARMVILLE,VA,US,2390 1 | | | FARMVILLE | VA | 23901 | |
| 2.2826 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | KINEX TELECOM INC | | 717 E 3RD ST,PO BOX 562,FARMVILLE,VA,US,2390 1 | | | FARMVILLE | VA | 23901 | |
| 2.2827 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | KINEX TELECOM INC | | 717 E 3RD ST,PO BOX 562,FARMVILLE,VA,US,2390 1 | | | FARMVILLE | VA | 23901 | |
| 2.2828 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | KINEX TELECOM INC | | 717 E 3RD ST,PO BOX 562,FARMVILLE,VA,US,2390 1 | | | FARMVILLE | VA | 23901 | |
| 2.2829 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | KINEX TELECOM INC | | 717 E 3RD ST,PO BOX 562,FARMVILLE,VA,US,2390 1 | | | FARMVILLE | VA | 23901 | |
| 2.2830 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | KINEX TELECOM INC | | 717 E 3RD ST,PO BOX 562,FARMVILLE,VA,US,2390 1 | | | FARMVILLE | VA | 23901 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2831 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | KIRTLAND AFB | | 1551 FIRST ST SE BLDG 20350,KIRTLAND AFB,NM,US,87117 | | | KIRTLAND AFB | NM | 87117 | |
| 2.2832 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | KORTMAN ELECTRIC | | 10100 E GOLF LINKS RD,TUCSON,AZ,US,85730 | | | HOUSTON | AZ | 85730 | |
| 2.2833 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | KORTMAN ELECTRIC | | 10100 E GOLF LINKS RD,TUCSON,AZ,US,85730 | | | HOUSTON | AZ | 85730 | |
| 2.2834 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | LOWVO COMPANY | | 5TH FLOOR, WAFRA BUILDING,AHMED AL JABER ST, SHARQ.,PO BOX 4954,SAFAT,KW,13050 | | | SAFAT | | 13050 | KW |
| 2.2835 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | LOWVO COMPANY | | 5TH FLOOR, WAFRA BUILDING,AHMED AL JABER ST, SHARQ.,PO BOX 4954,SAFAT,KW,13050 | | | SAFAT | | 13050 | KW |
| 2.2836 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | LOWVO COMPANY | | 5TH FLOOR, WAFRA BUILDING,AHMED AL JABER ST, SHARQ.,PO BOX 4954,SAFAT,KW,13050 | | | SAFAT | | 13050 | KW |
| 2.2837 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | LSY DEFENSE, LLC | | 12224 AIKEN RD.,STE 311,LOUISVILLE,KY,US,402 23 | | | LOUISVILLE | KY | 40223 | |
| 2.2838 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | LUCAS TELECOM SAS | | 11 CHEMIN DES MALACHAIS,FRA,MONTEVR AIN,SEINE ET MARNE,FR,77144 | | | VITROLLES | | 77144 | FR |
| 2.2839 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | LUCAS TELECOM SAS | | 11 CHEMIN DES MALACHAIS,FRA,MONTEVR AIN,SEINE ET MARNE,FR,77144 | | | VITROLLES | | 77144 | FR |
| 2.2840 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | LUCAS TELECOM SAS | | 11 CHEMIN DES MALACHAIS,FRA,MONTEVR AIN,SEINE ET MARNE,FR,77144 | | | VITROLLES | | 77144 | FR |
| 2.2841 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | LUCAS TELECOM SAS | | 11 CHEMIN DES MALACHAIS,FRA,MONTEVR AIN,SEINE ET MARNE,FR,77144 | | | VITROLLES | | 77144 | FR |
| 2.2842 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | LUCAS TELECOM SAS | | 11 CHEMIN DES MALACHAIS,FRA,MONTEVR AIN,SEINE ET MARNE,FR,77144 | | | VITROLLES | | 77144 | FR |
| 2.2843 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | LUMEN TECHNOLOGIES INC | | 5325 ZUNI ST ,5TH FLOOR,DENVER,CO,US,802 21 | | | PICKFORD | CO | 80221 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2844 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | LUMOS/NORTHSTATE DBA GRIDIRON FIBER CORP. | | 1524 NEW HOPE RD,WAYNESBORO,VA,US,22980 | | | HIGH POINT | VA | 22980 | |
| 2.2845 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | LUMOS/NORTHSTATE DBA GRIDIRON FIBER CORP. | | 1524 NEW HOPE RD,WAYNESBORO,VA,US,22980 | | | HIGH POINT | VA | 22980 | |
| 2.2846 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | LUMOS/NORTHSTATE DBA GRIDIRON FIBER CORP. | | 1524 NEW HOPE RD,WAYNESBORO,VA,US,22980 | | | HIGH POINT | VA | 22980 | |
| 2.2847 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | LUMOS/NORTHSTATE DBA GRIDIRON FIBER CORP. | | 1524 NEW HOPE RD,WAYNESBORO,VA,US,22980 | | | HIGH POINT | VA | 22980 | |
| 2.2848 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | LUMOS/NORTHSTATE DBA GRIDIRON FIBER CORP. | | 1524 NEW HOPE RD,WAYNESBORO,VA,US,22980 | | | HIGH POINT | VA | 22980 | |
| 2.2849 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | MANTI TELEPHONE COMPANY | | 40 W UNION ST,MANTI,UT,US,84642 | | | MANTI | UT | 84642 | |
| 2.2850 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MANTI TELEPHONE COMPANY | | 40 W UNION ST,MANTI,UT,US,84642 | | | MANTI | UT | 84642 | |
| 2.2851 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | MAVENIR SYSTEMS LIMITED (UK) | | 1700 INTERNATIONAL PKWY,STE 200,RICHARDSON,TX,US,75081 | | | BONN | | 75081 | DE |
| 2.2852 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | MAVENIR SYSTEMS LIMITED (UK) | | 1700 INTERNATIONAL PKWY,STE 200,RICHARDSON,TX,US,75081 | | | BONN | | 75081 | DE |
| 2.2853 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | MENESTYS LTD | | 9009 VARNA,TODOR RADEV PENEV, STR. 11, VH. 3, ET. 4, AP. 12,EU TAX ID: BG203316984,VARNA,BG,9009 | | | VARNA | | 9009 | BG |
| 2.2854 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | METROSYSTEMS AG | | HUBSTRASSE 101,WIL SG,SG,CH,9500 | | | WIL | SG | 9500 | CH |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2855 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | METROSYSTEMS AG | | HUBSTRASSE 101,WIL SG,SG,CH,9500 | | | WILKESBORO | SG | 9500 | CH |
| 2.2856 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | MOBINIL FOR IMPORTING | | BUILDING B126-B,SMART VILLAGE, KILO 29 CAIRO,ALEXANDRA ROAD,GIZA,EG | | | GIZA | | | EG |
| 2.2857 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | MOBINIL FOR IMPORTING | | BUILDING B126-B,SMART VILLAGE, KILO 29 CAIRO,ALEXANDRA ROAD,GIZA,EG | | | GIZA | | | EG |
| 2.2858 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | AUTOPISTA,AEROPUERTO 600 COL,GUADALUPE,NL,MX,67 130 | | | GUADALUPE | | 67130 | MX |
| 2.2859 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 101 RED RIVER ST,AUSTIN,TX,US,78701 | | | AUSTIN | TX | 78701 | |
| 2.2860 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 700 WILSHIRE BLVD,SANTA MONICA,CA,US,90401 | | | RIVERSIDE | CA | 90401 | |
| 2.2861 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 16986 SW BRASADA RANCH RD,POWELL BUTTE,OR,US,97753 | | | POWELL BUTTE | OR | 97753 | |
| 2.2862 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 4051 MERIDIAN ST,BELLINGHAM,WA,US,98 226 | | | BELLINGHAM | WA | 98226 | |
| 2.2863 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | STATE CAMPUS VILLAGE, NXS# SING5951-881,1300 NEVADA STATE DR,HENDERSON,NV,US,890 02 | | | BEDFORD | NV | 89002 | |
| 2.2864 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | MULTICOM INC | | 27 RENMAR AVE,WALPOLE,MA,US,0208 1 | | | ENGLEWOOD | MA | 02081 | |
| 2.2865 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | MULTICOM INC | | 700 WILSHIRE BLVD,SANTA MONICA,CA,US,90401 | | | RIVERSIDE | CA | 90401 | |
| 2.2866 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 16986 SW BRASADA RANCH RD,POWELL BUTTE,OR,US,97753 | | | POWELL BUTTE | OR | 97753 | |
| 2.2867 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 16986 SW BRASADA RANCH RD,POWELL BUTTE,OR,US,97753 | | | POWELL BUTTE | OR | 97753 | |

SCHEDULE G ATTACHMENT
Unexpired Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2868 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 16986 SW BRASADA RANCH RD,POWELL BUTTE,OR,US,97753 | | | POWELL BUTTE | OR | 97753 | |
| 2.2869 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 101 RED RIVER ST,AUSTIN,TX,US,78701 | | | AUSTIN | TX | 78701 | |
| 2.2870 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 700 WILSHIRE BLVD,SANTA MONICA,CA,US,90401 | | | RIVERSIDE | CA | 90401 | |
| 2.2871 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 16986 SW BRASADA RANCH RD,POWELL BUTTE,OR,US,97753 | | | POWELL BUTTE | OR | 97753 | |
| 2.2872 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 4051 MERIDIAN ST,BELLINGHAM,WA,US,98226 | | | BELLINGHAM | WA | 98226 | |
| 2.2873 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 710 W MAIN ST,STERLING,CO,US,80751 | | | STERLING | CO | 80751 | |
| 2.2874 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 16986 SW BRASADA RANCH RD,POWELL BUTTE,OR,US,97753 | | | POWELL BUTTE | OR | 97753 | |
| 2.2875 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 27 RENMAR AVE,WALPOLE,MA,US,02081 | | | ENGLEWOOD | MA | 02081 | |
| 2.2876 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 16986 SW BRASADA RANCH RD,POWELL BUTTE,OR,US,97753 | | | POWELL BUTTE | OR | 97753 | |
| 2.2877 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | MULTICOM INC | | 101 RED RIVER ST,AUSTIN,TX,US,78701 | | | AUSTIN | TX | 78701 | |
| 2.2878 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | NASHVILLE DTWN OWNER, LLC DBA HOLIDAY INN & SUITES DOWNTOWN NASHVILLE | | 415 4TH AVE. S.,NASHVILLE,TN,US,37201 | | | NASHVILLE | TN | 37201 | |
| 2.2879 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | NASHVILLE DTWN OWNER, LLC DBA HOLIDAY INN & SUITES DOWNTOWN NASHVILLE | | 415 4TH AVE. S.,NASHVILLE,TN,US,37201 | | | NASHVILLE | TN | 37201 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2880 | SUPPORT CONTRACT - ANYHAUL EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | NATCO COMMUNICATIONS INC. | | 301 E MAIN ST,FLIPPIN,AR,US,72634 | | | FLIPPIN | AR | 72634 | |
| 2.2881 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | NATCO COMMUNICATIONS INC. | | 301 E MAIN ST,FLIPPIN,AR,US,72634 | | | FLIPPIN | AR | 72634 | |
| 2.2882 | SUPPORT CONTRACT - OBSOLETE, ANYHAUL EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES | NATCO COMMUNICATIONS INC. | | 301 E MAIN ST,FLIPPIN,AR,US,72634 | | | FLIPPIN | AR | 72634 | |
| 2.2883 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | 2 DELAGE STREET,UNIT A068,STORAGE KING,JOONDALUP,WA,AU,6027 | | | SYDNEY | WA | 6027 | AU |
| 2.2884 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | 2140 PUTTY ROAD,COLO,NSW,AU,2756 | | | SYDNEY | NSW | 2756 | AU |
| 2.2885 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | KENNARD STORAGE,5 PERCY STREET,AUBURN,NSW,AU,2144 | | | SYDNEY | NSW | 2144 | AU |
| 2.2886 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | 2 DELAGE STREET,UNIT A068,STORAGE KING,JOONDALUP,WA,AU,6027 | | | SYDNEY | WA | 6027 | AU |
| 2.2887 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | 2140 PUTTY ROAD,COLO,NSW,AU,2756 | | | SYDNEY | NSW | 2756 | AU |
| 2.2888 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | 2140 PUTTY ROAD,COLO,NSW,AU,2756 | | | SYDNEY | NSW | 2756 | AU |
| 2.2889 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | KENNARD STORAGE,5 PERCY STREET,AUBURN,NSW,AU,2144 | | | SYDNEY | NSW | 2144 | AU |
| 2.2890 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | 2140 PUTTY ROAD,COLO,NSW,AU,2756 | | | SYDNEY | NSW | 2756 | AU |
| 2.2891 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | 2140 PUTTY ROAD,COLO,NSW,AU,2756 | | | SYDNEY | NSW | 2756 | AU |
| 2.2892 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NCIS GROUP PTY LTD | | 2 DELAGE STREET,UNIT A068,STORAGE KING,JOONDALUP,WA,AU,6027 | | | SYDNEY | WA | 6027 | AU |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2893 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NCIS GROUP PTY LTD | | KENNARD STORAGE,5 PERCY STREET,AUBURN,NSW,AU, 2144 | | | SYDNEY | NSW | 2144 | AU |
| 2.2894 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | NCIS GROUP PTY LTD | | 2140 PUTTY ROAD,COLO,NSW,AU,2756 | | | SYDNEY | NSW | 2756 | AU |
| 2.2895 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | 2140 PUTTY ROAD,COLO,NSW,AU,2756 | | | CHATSWOOD | NSW | 2756 | AU |
| 2.2896 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NCIS GROUP PTY LTD | | 2140 PUTTY ROAD,COLO,NSW,AU,2756 | | | CHATSWOOD | NSW | 2756 | AU |
| 2.2897 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | NCIS GROUP PTY LTD | | 2140 PUTTY ROAD,COLO,NSW,AU,2756 | | | SYDNEY | NSW | 2756 | AU |
| 2.2898 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | NCIS GROUP PTY LTD | | 2140 PUTTY ROAD,COLO,NSW,AU,2756 | | | SYDNEY | NSW | 2756 | AU |
| 2.2899 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | NCIS GROUP PTY LTD | | 2140 PUTTY ROAD,COLO,NSW,AU,2756 | | | SYDNEY | NSW | 2756 | AU |
| 2.2900 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | 2140 PUTTY ROAD,COLO,NSW,AU,2756 | | | CHATSWOOD | NSW | 2756 | AU |
| 2.2901 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | 2 DELAGE STREET,UNIT A068,STORAGE KING,JOONDALUP,WA,AU,6 027 | | | SOUTH PERTH | WA | 6027 | AU |
| 2.2902 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | 2140 PUTTY ROAD,COLO,NSW,AU,2756 | | | CHATSWOOD | NSW | 2756 | AU |
| 2.2903 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | 2 DELAGE STREET,UNIT A068,STORAGE KING,JOONDALUP,WA,AU,6 027 | | | SOUTH PERTH | WA | 6027 | AU |
| 2.2904 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | 2140 PUTTY ROAD,COLO,NSW,AU,2756 | | | CHATSWOOD | NSW | 2756 | AU |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2905 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NCIS GROUP PTY LTD | | 2140 PUTTY ROAD,COLO,NSW,AU,2756 | | | CHATSWOOD | NSW | 2756 | AU |
| 2.2906 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NETBRIDGE | | NETBRIDGE LIMITED STANWAY HOUSE,644 GREAT SOUTH ROAD ELLERSLIE,AUCKLAND,NZ,1051 | | | AUKLAND | | 1051 | NZ |
| 2.2907 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NETCOM PANAMA | | CIUDAD DE PANAMA, OBARRIO, CALLE 58, PLAZA 58,EDIFICIO PWC, OFICINA 501,PANAMÁ,PA | | | PANAMÁ | | | PA |
| 2.2908 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NETCOM PANAMA | | AVENIDA OMAR TORRIJOS HERRERA, ANCON PANAMA,ANCON,PA | | | ANCON | | | PA |
| 2.2909 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NETCOM PANAMA | | TORRES DE LAS AMERICAS P. 10 -,PUNTA PACIFICA TORRE B,PANAMA,PA | | | PANAMA | | | PA |
| 2.2910 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NETCOM PANAMA | | TORRES DE LAS AMERICAS P. 10 -,PUNTA PACIFICA TORRE B,PANAMA,PA | | | PANAMA | | | PA |
| 2.2911 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NETCOM PANAMA | | OBARRIO, CALLE 58 , EDIFICIO PLAZA 58,PISO # 5 , OFICINA 501,REP. DE PANAMA,PANAMA,PA | | | DORAL | A, | MA,PA | |
| 2.2912 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NETCOM PANAMA | | CIUDAD DE PANAMA, OBARRIO, CALLE 58, PLAZA 58,EDIFICIO PWC, OFICINA 501,PANAMÁ,PA | | | PANAMÁ | | | PA |
| 2.2913 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NETCOM PANAMA | | CIUDAD DE PANAMA, OBARRIO, CALLE 58, PLAZA 58,EDIFICIO PWC, OFICINA 501,PANAMÁ,PA | | | PANAMÁ | | | PA |
| 2.2914 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NETCOM PANAMA | | AVENIDA OMAR TORRIJOS HERRERA, ANCON PANAMA,ANCON,PA | | | ANCON | | | PA |
| 2.2915 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NETCOM PANAMA | | ZONA FRANCA: AV. PANAMERICANA,CORREGI MIENTO 24 DE DICIEMBRE,PANAMA,PA | | | PANAMA | | | PA |
| 2.2916 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NETWORK COMMUNICATIONS S.A. | | AVENIDA OMAR TORRIJOS HERRERA, ANCON PANAMA,ANCON,PA | | | ANCON | | | PA |
| 2.2917 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NETWORK COMMUNICATIONS S.A. | | AVENIDA OMAR TORRIJOS HERRERA, ANCON PANAMA,ANCON,PA | | | ANCON | | | PA |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2918 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NETWORK COMMUNICATIONS S.A. | | OBARRIO, CALLE 58 , EDIFICIO PLAZA 58,PISO # 5 , OFICINA 501,REP. DE PANAMA,PANAMA,PA | | | DORAL | A, | MA,PA | |
| 2.2919 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NETWORK COMMUNICATIONS S.A. | | OBARRIO, CALLE 58 , EDIFICIO PLAZA 58,PISO # 5 , OFICINA 501,REP. DE PANAMA,PANAMA,PA | | | DORAL | A, | MA,PA | |
| 2.2920 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NETWORK COMMUNICATIONS S.A. | | OBARRIO, CALLE 58 , EDIFICIO PLAZA 58,PISO # 5 , OFICINA 501,REP. DE PANAMA,PANAMA,PA | | | DORAL | A, | MA,PA | |
| 2.2921 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NETWORK COMMUNICATIONS S.A. | | OBARRIO, CALLE 58 , EDIFICIO PLAZA 58,PISO # 5 , OFICINA 501,REP. DE PANAMA,PANAMA,PA | | | DORAL | A, | MA,PA | |
| 2.2922 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NETWORK IMPLEMENTATIONS LLC | | 5045 W BASELINE RD,STE 105 PMB 450,LAVEEN,AZ,US,85339 | | | PHOENIX | AZ | 85339 | |
| 2.2923 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NETWORK IMPLEMENTATIONS LLC | | 5045 W BASELINE RD,STE 105 PMB 450,LAVEEN,AZ,US,85339 | | | PHOENIX | AZ | 85339 | |
| 2.2924 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2925 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2926 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2927 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2928 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2929 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2930 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2931 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2932 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2933 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2934 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2935 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2936 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2937 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2938 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2939 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2940 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NEXTCOM | | ZAMBEZI TOWERS 2ND FLOOR,GABORONE,BW | | | GABORONE | | | BW |
| 2.2941 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | NEZ PERCE TRIBE | | 120 BEVER GRADE RD,LAPWAI,ID,US,83540 | | | LAPWAI | ID | 83540 | |
| 2.2942 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NEZ PERCE TRIBE | | 120 BEVER GRADE RD,LAPWAI,ID,US,83540 | | | LAPWAI | ID | 83540 | |
| 2.2943 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | NEZ PERCE TRIBE | | 120 BEVER GRADE RD,LAPWAI,ID,US,83540 | | | LAPWAI | ID | 83540 | |
| 2.2944 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NEZ PERCE TRIBE | | 120 BEVER GRADE RD,LAPWAI,ID,US,83540 | | | LAPWAI | ID | 83540 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2945 | SUPPORT CONTRACT - ANYHAUL EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | NFOC | | ROAD NO 1,SOMCABLE HQ, FLOOR 1,HARGEISA,SOMALILAND, SO | | | HARGEISA | | | SO |
| 2.2946 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | NFOC | | ROAD NO 1,SOMCABLE HQ, FLOOR 1,HARGEISA,SOMALILAND, SO | | | HARGEISA | | | SO |
| 2.2947 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | NFOC | | ROAD NO 1,SOMCABLE HQ, FLOOR 1,HARGEISA,SOMALILAND, SO | | | HARGEISA | | | SO |
| 2.2948 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NORTHWESTEL | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.2949 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NORTHWESTEL | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.2950 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES | NORTHWESTEL | | 183 RANGE RD,WHITEHORSE,YT,CA,Y1 A3E5 | | | WHITEHORSE | YT | Y1A3E5 | CA |
| 2.2951 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | PIAZZA DELLA REPUBBLICA 17,PIANO DI SORRENTO,IT,80063 | | | PIANO DI SORRENTO | | 80063 | IT |
| 2.2952 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | PIAZZA DELLA REPUBBLICA 17,PIANO DI SORRENTO,IT,80063 | | | PIANO DI SORRENTO | | 80063 | IT |
| 2.2953 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | PESCHIERA BORROMEO | | 20068 | IT |
| 2.2954 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | PIANO DI SORRENTO | | 20068 | IT |
| 2.2955 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | PIAZZA DELLA REPUBBLICA 17,PIANO DI SORRENTO,IT,80063 | | | PIANO DI SORRENTO | | 80063 | IT |
| 2.2956 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | PIAZZA DELLA REPUBBLICA 17,PIANO DI SORRENTO,IT,80063 | | | PIANO DI SORRENTO | | 80063 | IT |
| 2.2957 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | PIAZZA DELLA REPUBBLICA 17,PIANO DI SORRENTO,IT,80063 | | | PIANO DI SORRENTO | | 80063 | IT |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2958 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NTT ITALIA S.P.A. | | PIAZZA DELLA REPUBBLICA 17,PIANO DI SORRENTO,IT,80063 | | | PIANO DI SORRENTO | | 80063 | IT |
| 2.2959 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NTT ITALIA S.P.A. | | PIAZZA DELLA REPUBBLICA 17,PIANO DI SORRENTO,IT,80063 | | | PIANO DI SORRENTO | | 80063 | IT |
| 2.2960 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | MILANO | | 20068 | IT |
| 2.2961 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | NTT ITALIA S.P.A. | | VIA SAN BOVIO 1-3,ITA,SEGRATE,IT,20054 | | | TRENTO | | 20054 | IT |
| 2.2962 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | NTT ITALIA S.P.A. | | VIA PANZIERA 15,PRATO,IT,597100 | | | PRATO | | 97100 | IT |
| 2.2963 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | PESCHIERA BORROMEO,VIA MILANO 6/15,MILAN,IT,20068 | | | PRATO | | 20068 | IT |
| 2.2964 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | PESCHIERA BORROMEO | | 20068 | IT |
| 2.2965 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MAGNA GRAECIA 136,CAPACCIO SCALO,IT,84040 | | | CAPACCIO SA | | 84040 | IT |
| 2.2966 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | MILANO | | 20068 | IT |
| 2.2967 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | TRENTO | | 20068 | IT |
| 2.2968 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | PIAZZA DELLA REPUBBLICA 17,PIANO DI SORRENTO,IT,80063 | | | PIANO DI SORRENTO | | 80063 | IT |
| 2.2969 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MAGNA GRAECIA 136,CAPACCIO SCALO,IT,84040 | | | CAPACCIO SA | | 84040 | IT |
| 2.2970 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NTT ITALIA S.P.A. | | VIA SAN BOVIO 1-3,ITA,SEGRATE,IT,20054 | | | TRENTO | | 20054 | IT |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2971 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NTT ITALIA S.P.A. | | VIA PANZIERA 15,PRATO,IT,597100 | | | PRATO | | 97100 | IT |
| 2.2972 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | NTT ITALIA S.P.A. | | VIA ANTONIO STOPPANI 15,CUNEO,IT,12100 | | | CUNEO | | 12100 | IT |
| 2.2973 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | CUNEO | | 20068 | IT |
| 2.2974 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | STORO | | 20068 | IT |
| 2.2975 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | PRIMIERO SAN MARTINO DI CASTROZZA TN | | 20068 | IT |
| 2.2976 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | TRENTO (TN) | | 20068 | IT |
| 2.2977 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | CUNEO | | 20068 | IT |
| 2.2978 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | STORO | | 20068 | IT |
| 2.2979 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | PIANO DI SORRENTO | | 20068 | IT |
| 2.2980 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | PIANO DI SORRENTO | | 20068 | IT |
| 2.2981 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | TRENTO | | 20068 | IT |
| 2.2982 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | TRENTO | | 20068 | IT |
| 2.2983 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA PANZIERA 15,PRATO,IT,597100 | | | PRATO | | 97100 | IT |
| 2.2984 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,2006 8 | | | BOLOGNA | | 20068 | IT |
| 2.2985 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA PANZIERA 15,PRATO,IT,597100 | | | PRATO | | 97100 | IT |
| 2.2986 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA PANZIERA 15,PRATO,IT,597100 | | | PRATO | | 97100 | IT |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.2987 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | PIAZZA DELLA REPUBBLICA 17,PIANO DI SORRENTO,IT,80063 | | | PIANO DI SORRENTO | | 80063 | IT |
| 2.2988 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA SAN BOVIO 1-3,ITA,SEGRATE,IT,20054 | | | TRENTO | | 20054 | IT |
| 2.2989 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | VIA MILANO, 6/15,PESCHIERA BORROMEO,MILAN,IT,20068 | | | PRIMIERO SAN MARTINO DI CASTROZZA TN | | 20068 | IT |
| 2.2990 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | NTT ITALIA S.P.A. | | PIAZZA DELLA REPUBBLICA 17,PIANO DI SORRENTO,IT,80063 | | | PIANO DI SORRENTO | | 80063 | IT |
| 2.2991 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | OCTOTEL PTY LTD | | NORTHGATE PARK, CNR OF SECTION STREET AND PLATINUM DRIVE,CAPE TOWN,ZA,7405 | | | MIDRAND | | 7405 | ZA |
| 2.2992 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | OCTOTEL PTY LTD | | NORTHGATE PARK, CNR OF SECTION STREET AND PLATINUM DRIVE,CAPE TOWN,ZA,7405 | | | MIDRAND | | 7405 | ZA |
| 2.2993 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | OCTOTEL PTY LTD | | 420 ALBERT ROAD,SALT RIVER,CAPE TOWN,ZA,7925 | | | MIDRAND | | 7925 | ZA |
| 2.2994 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | OCTOTEL PTY LTD | | 420 ALBERT ROAD,SALT RIVER,CAPE TOWN,ZA,7925 | | | MIDRAND | | 7925 | ZA |
| 2.2995 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | OCTOTEL PTY LTD | | NORTHGATE PARK, CNR OF SECTION STREET AND PLATINUM DRIVE,CAPE TOWN,ZA,7405 | | | MIDRAND | | 7405 | ZA |
| 2.2996 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | OCTOTEL PTY LTD | | NORTHGATE PARK, CNR OF SECTION STREET AND PLATINUM DRIVE,CAPE TOWN,ZA,7405 | | | MIDRAND | | 7405 | ZA |
| 2.2997 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | OCTOTEL PTY LTD | | NORTHGATE PARK, CNR OF SECTION STREET AND PLATINUM DRIVE,CAPE TOWN,ZA,7405 | | | MIDRAND | | 7405 | ZA |
| 2.2998 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ONE COMMUNICATIONS (GUYANA) INC. (FORMERLY GUYANA & TELEPHONE) | | 79 BRICKDAM, ST, STABROEK,TELEPHONE HOUSE,GEORGETOWN,GY | | | GEORGETOWN | | | GY |
| 2.2999 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ONE COMMUNICATIONS (GUYANA) INC. (FORMERLY GUYANA & TELEPHONE) | | 79 BRICKDAM, ST, STABROEK,TELEPHONE HOUSE,GEORGETOWN,GY | | | GEORGETOWN | | | GY |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3000 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ONE COMMUNICATIONS (GUYANA) INC. (FORMERLY GUYANA & TELEPHONE) | | 79 BRICKDAM, ST, STABROEK,TELEPHONE HOUSE,GEORGETOWN,GY | | | GEORGETOWN | | | GY |
| 2.3001 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ONE COMMUNICATIONS (GUYANA) INC. (FORMERLY GUYANA & TELEPHONE) | | 79 BRICKDAM, ST, STABROEK,TELEPHONE HOUSE,GEORGETOWN,GY | | | GEORGETOWN | | | GY |
| 2.3002 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ONE COMMUNICATIONS (GUYANA) INC. (FORMERLY GUYANA & TELEPHONE) | | 79 BRICKDAM, ST, STABROEK,TELEPHONE HOUSE,GEORGETOWN,GY | | | GEORGETOWN | | | GY |
| 2.3003 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ONLY NETWORKS | | 4B AVENUE DE LA BUTTE AUS CAILLES,ESCAPCE MAHARIN BAT A,ANGLET,FR,64600 | | | ANGLET | | 64600 | FR |
| 2.3004 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ONLY NETWORKS | | 4B AVENUE DE LA BUTTE AUS CAILLES,ESCAPCE MAHARIN BAT A,ANGLET,FR,64600 | | | ANGLET | | 64600 | FR |
| 2.3005 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ONLY NETWORKS | | 4B AVENUE DE LA BUTTE AUS CAILLES,ESCAPCE MAHARIN BAT A,ANGLET,FR,64600 | | | ANGLET | | 64600 | FR |
| 2.3006 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ONLY NETWORKS | | 4B AVENUE DE LA BUTTE AUS CAILLES,ESCAPCE MAHARIN BAT A,ANGLET,FR,64600 | | | ANGLET | | 64600 | FR |
| 2.3007 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ONLY NETWORKS | | 4B AVENUE DE LA BUTTE AUS CAILLES,ESCAPCE MAHARIN BAT A,ANGLET,FR,64600 | | | ANGLET | | 64600 | FR |
| 2.3008 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ONLY NETWORKS | | 4B AVENUE DE LA BUTTE AUS CAILLES,ESCAPCE MAHARIN BAT A,ANGLET,FR,64600 | | | ANGLET | | 64600 | FR |
| 2.3009 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ONLY NETWORKS | | 4B AVENUE DE LA BUTTE AUS CAILLES,ESCAPCE MAHARIN BAT A,ANGLET,FR,64600 | | | ANGLET | | 64600 | FR |
| 2.3010 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ONLY NETWORKS | | 4B AVENUE DE LA BUTTE AUS CAILLES,ESCAPCE MAHARIN BAT A,ANGLET,FR,64600 | | | ANGLET | | 64600 | FR |
| 2.3011 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ONLY NETWORKS | | 4B AVENUE DE LA BUTTE AUS CAILLES,ESCAPCE MAHARIN BAT A,ANGLET,FR,64600 | | | ANGLET | | 64600 | FR |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3012 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | OOREDOO MALDIVES PUBLIC LIMITED COMPANY | | H.SUNLEET GADHAGE MOHAMED FULHU BUILDING,7TH FLOOR,BODHUTHAKURUFA ANU MAGU, REG: C-633/04,REPUBLIC OF MALDIVES,MV | | | KAAFU ATOLL | | | MV |
| 2.3013 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | OOREDOO MALDIVES PUBLIC LIMITED COMPANY | | ISHAAM ALI, G. EVENING STAR,7B K.MALE MOBILE : 7300183,MALE,MV | | | MALE | | 7300183 | MV |
| 2.3014 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | OOREDOO MALDIVES PUBLIC LIMITED COMPANY | | H.SUNLEET GADHAGE MOHAMED FULHU BUILDING,7TH FLOOR,BODHUTHAKURUFA ANU MAGU, MALE,REG: C-633/04,REPUBLIC OF MALDIVES,MV | | | KAAFU ATOLL | | | MV |
| 2.3015 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | OOREDOO MALDIVES PUBLIC LIMITED COMPANY | | ONUGAS MAGU,OOREDOO MALDIVES WAREHOUSE, GROUND FLOOR,PLOT 10644, REG: C-633/04,MALE',HULHUMALE', MV,23000 | | | MALE | | 23000 | MV |
| 2.3016 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | OOREDOO MALDIVES PUBLIC LIMITED COMPANY | | ISHAAM ALI, G. EVENING STAR,7B K.MALE MOBILE : 7300183,MALE,MV | | | MALE | | 7300183 | MV |
| 2.3017 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | OOREDOO MALDIVES PUBLIC LIMITED COMPANY | | H.SUNLEET GADHAGE MOHAMED FULHU BUILDING,7TH FLOOR,BODHUTHAKURUFA ANU MAGU, MALE,REG: C-633/04,REPUBLIC OF MALDIVES,MV | | | KAAFU ATOLL | | | MV |
| 2.3018 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | OOREDOO MALDIVES PUBLIC LIMITED COMPANY | | H.SUNLEET GADHAGE MOHAMED FULHU BUILDING,7TH FLOOR,BODHUTHAKURUFA ANU MAGU, MALE,REG: C-633/04,REPUBLIC OF MALDIVES,MV | | | MALE | | | MV |
| 2.3019 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | OOREDOO MALDIVES PUBLIC LIMITED COMPANY | | H.SUNLEET GADHAGE MOHAMED FULHU BUILDING,7TH FLOOR,BODHUTHAKURUFA ANU MAGU, MALE,REG: C-633/04,REPUBLIC OF MALDIVES,MV | | | MALE | | | MV |
| 2.3020 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | OOREDOO MALDIVES PUBLIC LIMITED COMPANY | | ISHAAM ALI, G. EVENING STAR,7B K.MALE MOBILE : 7300183,MALE,MV | | | MALE | | 7300183 | MV |
| 2.3021 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | OOREDOO MALDIVES PUBLIC LIMITED COMPANY | | H.SUNLEET GADHAGE MOHAMED FULHU BUILDING,7TH FLOOR,BODHUTHAKURUFA ANU MAGU, MALE,REG: C-633/04,REPUBLIC OF MALDIVES,MV | | | MALE | | | MV |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3022 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | OOREDOO MALDIVES PUBLIC LIMITED COMPANY | | H.SUNLEET GADHAGE MOHAMED FULHU BUILDING,7TH FLOOR,BODHUTHAKURUFA ANU MAGU,REG: C-633/04,REPUBLIC OF MALDIVES,MV | | | MALE | | | MV |
| 2.3023 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | OOREDOO MALDIVES PUBLIC LIMITED COMPANY | | ISHAAM ALI, G. EVENING STAR,7B K.MALE MOBILE : 7300183,MALE,MV | | | MALE | | 7300183 | MV |
| 2.3024 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | OOREDOO MALDIVES PUBLIC LIMITED COMPANY | | ISHAAM ALI, G. EVENING STAR,7B K.MALE MOBILE : 7300183,MALE,MV | | | MALE | | 7300183 | MV |
| 2.3025 | SUPPORT CONTRACT - NMS EQUIP - BRONZE SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. BEST EFFORT. | OOREDOO MALDIVES PUBLIC LIMITED COMPANY | | H.SUNLEET GADHAGE MOHAMED FULHU BUILDING,7TH FLOOR,BODHUTHAKURUFA ANU MAGU, MALE,REG: C-633/04,REPUBLIC OF MALDIVES,MV | | | MALE | | | MV |
| 2.3026 | SUPPORT CONTRACT - NMS EQUIP - BRONZE SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. BEST EFFORT. | OOREDOO MALDIVES PUBLIC LIMITED COMPANY | | H.SUNLEET GADHAGE MOHAMED FULHU BUILDING,7TH FLOOR,BODHUTHAKURUFA ANU MAGU, MALE,REG: C-633/04,REPUBLIC OF MALDIVES,MV | | | MALE | | | MV |
| 2.3027 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | OPTIMUS CORPORATION LTD | | 49/6 SOI BOONCHUSI, DINDAENG ROAD,BANGKOK,PHAYATH AI,TH,10400 | | | PHAYATHAI | | 10400 | TH |
| 2.3028 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | OPTIMUS CORPORATION LTD | | 199 RAT-UTHIT 200 PEE ROAD,KATHU DISTRICT,PHUKET,TH,8315 0 | | | KATHU DISTRICT | | 83150 | TH |
| 2.3029 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | OPTIMUS CORPORATION LTD | | 199 RAT-UTHIT 200 PEE ROAD,KATHU DISTRICT,PHUKET,TH,8315 0 | | | KATHU DISTRICT | | 83150 | TH |
| 2.3030 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | OPTIMUS CORPORATION LTD | | 49/6 SOI BOONCHUSI, DINDAENG ROAD,BANGKOK,PHAYATH AI,TH,10400 | | | PHAYATHAI | | 10400 | TH |
| 2.3031 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | OPTIMUS CORPORATION LTD | | 199 RAT-UTHIT 200 PEE ROAD,KATHU DISTRICT,PHUKET,TH,8315 0 | | | KATHU DISTRICT | | 83150 | TH |
| 2.3032 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | OPTIMUS CORPORATION LTD | | 199 RAT-UTHIT 200 PEE ROAD,KATHU DISTRICT,PHUKET,TH,8315 0 | | | KATHU DISTRICT | | 83150 | TH |
| 2.3033 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | OPTIMUS CORPORATION LTD | | 199 RAT-UTHIT 200 PEE ROAD,KATHU DISTRICT,PHUKET,TH,8315 0 | | | KATHU DISTRICT | | 83150 | TH |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3034 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | OPTIMUS CORPORATION LTD | | 49/6 SOI BOONCHUSI, DINDAENG ROAD,BANGKOK,PHAYATH AI,TH,10400 | | | PHAYATHAI | | 10400 | TH |
| 2.3035 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | OPTIMUS CORPORATION LTD | | 199 RAT-UTHIT 200 PEE ROAD,KATHU DISTRICT,PHUKET,TH,8315 0 | | | KATHU DISTRICT | | 83150 | TH |
| 2.3036 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | OPTIMUS CORPORATION LTD | | 199 RAT-UTHIT 200 PEE ROAD,KATHU DISTRICT,PHUKET,TH,8315 0 | | | KATHU DISTRICT | | 83150 | TH |
| 2.3037 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | OPTRONICS TECHNOLOGIES S.A. | | THESSALONIKIS 79-81,MOSCHATO,GR,18346 | | | ATHENS | | 18346 | GR |
| 2.3038 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | OPTRONICS TECHNOLOGIES S.A. | | 79-81 THESSALONIKIS STR,MOSCHATO,ATHENS, GR,18346 | | | ATHENS | | 18346 | GR |
| 2.3039 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | OPTRONICS TECHNOLOGIES S.A. | | THESSALONIKIS 79-81,MOSCHATO,GR,18346 | | | ATHENS | | 18346 | GR |
| 2.3040 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | OPTRONICS TECHNOLOGIES S.A. | | LASSI,KEFALONIA,GR | | | KEFALONIA | | | GR |
| 2.3041 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | OPTRONICS TECHNOLOGIES S.A. | | 79-81 THESSALONIKIS STR,MOSCHATO,ATHENS, GR,18346 | | | ATHENS | | 18346 | GR |
| 2.3042 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | OPTRONICS TECHNOLOGIES S.A. | | THESSALONIKIS 79-81,MOSCHATO,GR,18346 | | | ATHENS | | 18346 | GR |
| 2.3043 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | OPTRONICS TECHNOLOGIES S.A. | | LASSI,KEFALONIA,GR | | | KEFALONIA | | | GR |
| 2.3044 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | OPTRONICS TECHNOLOGIES S.A. | | 79-81 THESSALONIKIS STR,MOSCHATO,ATHENS, GR,18346 | | | ATHENS | | 18346 | GR |
| 2.3045 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | OPTRONICS TECHNOLOGIES S.A. | | 79-81 THESSALONIKIS STR,MOSCHATO,ATHENS, GR,18346 | | | ATHENS | | 18346 | GR |
| 2.3046 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ORANGE ONE | | BUILDING B126-B,SMART VILLAGE, KILO 29 CAIRO,ALEXANDRA ROAD,GIZA,EG | | | CAIRO | | | EG |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3047 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ORANGE ONE | | BUILDING B126-B,SMART VILLAGE, KILO 29 CAIRO,ALEXANDRA ROAD,GIZA,EG | | | CAIRO | | | EG |
| 2.3048 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ORANGE ONE | | BUILDING B126-B,SMART VILLAGE, KILO 29 CAIRO,ALEXANDRA ROAD,GIZA,EG | | | CAIRO | | | EG |
| 2.3049 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | PARAGOULD LIGHT WATER AND CABLE | | 1901 JONES RD,PARAGOULD,AR,US,72450 | | | PARAGOULD | AR | 72450 | |
| 2.3050 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PARAGOULD LIGHT WATER AND CABLE | | 1901 JONES RD,PARAGOULD,AR,US,72450 | | | PARAGOULD | AR | 72450 | |
| 2.3051 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | PARAGOULD LIGHT WATER AND CABLE | | 1901 JONES RD,PARAGOULD,AR,US,72450 | | | PARAGOULD | AR | 72450 | |
| 2.3052 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PARAGOULD LIGHT WATER AND CABLE | | 1901 JONES RD,PARAGOULD,AR,US,72450 | | | PARAGOULD | AR | 72450 | |
| 2.3053 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PARAGOULD LIGHT WATER AND CABLE | | 1901 JONES RD,PARAGOULD,AR,US,72450 | | | PARAGOULD | AR | 72450 | |
| 2.3054 | SUPPORT CONTRACT - 1YR - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES | PASTELS INC. | | 515, COMFOODS BUILDING, SEN. GIL J,PUYAT AVE, MAKATI,METRO MANILA,PH,1227 | | | LAPU-LAPU CITY | | 1227 | PH |
| 2.3055 | SUPPORT CONTRACT - 1YR - SILVER MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | PASTELS INC. | | 515, COMFOODS BUILDING, SEN. GIL J,PUYAT AVE, MAKATI,METRO MANILA,PH,1227 | | | LAPU-LAPU CITY | | 1227 | PH |
| 2.3056 | SUPPORT CONTRACT - 1YR - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | PASTELS INC. | | 515, COMFOODS BUILDING, SEN. GIL J,PUYAT AVE, MAKATI,METRO MANILA,PH,1227 | | | LAPU-LAPU CITY | | 1227 | PH |
| 2.3057 | SUPPORT CONTRACT - 1YR - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | PASTELS INC. | | 515, COMFOODS BUILDING, SEN. GIL J,PUYAT AVE, MAKATI,METRO MANILA,PH,1227 | | | LAPU-LAPU CITY | | 1227 | PH |
| 2.3058 | SUPPORT CONTRACT - 1YR - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | PASTELS INC. | | 515, COMFOODS BUILDING, SEN. GIL J,PUYAT AVE, MAKATI,METRO MANILA,PH,1227 | | | LAPU-LAPU CITY | | 1227 | PH |

SCHEDULE G ATTACHMENT
List of Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3059 | SUPPORT CONTRACT - 1YR - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | PASTELS INC. | | 515, COMFOODS BUILDING, SEN. GIL J,PUYAT AVE, MAKATI,METRO MANILA,PH,1227 | | | LAPU-LAPU CITY | | 1227 | PH |
| 2.3060 | SUPPORT CONTRACT - 1YR - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | PASTELS INC. | | 515, COMFOODS BUILDING, SEN. GIL J,PUYAT AVE, MAKATI,METRO MANILA,PH,1227 | | | LAPU-LAPU CITY | | 1227 | PH |
| 2.3061 | SUPPORT CONTRACT - 1YR - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | PASTELS INC. | | 515, COMFOODS BUILDING, SEN. GIL J,PUYAT AVE, MAKATI,METRO MANILA,PH,1227 | | | LAPU-LAPU CITY | | 1227 | PH |
| 2.3062 | SUPPORT CONTRACT - 1YR - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | PASTELS INC. | | 515, COMFOODS BUILDING, SEN. GIL J,PUYAT AVE, MAKATI,METRO MANILA,PH,1227 | | | LAPU-LAPU CITY | | 1227 | PH |
| 2.3063 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PASTELS INC. | | 515, COMFOODS BUILDING, SEN. GIL J,PUYAT AVE, MAKATI,METRO MANILA,PH,1227 | | | MAKATI CITY | | 1227 | PH |
| 2.3064 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PASTELS INC. | | UNIT 1A LANANG BUSINESS PARK,239 JP LAUREL AVE,DAVAO CITY,PH,8000 | | | DAVAO CITY | | 8000 | PH |
| 2.3065 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PASTELS INC. | | PHILIPPINE ARMY,FORT ANDRES BONIFACIO,TAGUIG CITY,PH,1634 | | | TAGUIG CITY | | 1634 | PH |
| 2.3066 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | PASTELS INC. | | 515, COMFOODS BUILDING, SEN. GIL J,PUYAT AVE, MAKATI,METRO MANILA,PH,1227 | | | MAKATI CITY | | 1227 | PH |
| 2.3067 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | PASTELS INC. | | UNIT 1A LANANG BUSINESS PARK,239 JP LAUREL AVE,DAVAO CITY,PH,8000 | | | DAVAO CITY | | 8000 | PH |
| 2.3068 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PASTELS INC. | | UNIT 1A LANANG BUSINESS PARK,239 JP LAUREL AVE,DAVAO CITY,PH,8000 | | | DAVAO CITY | | 8000 | PH |
| 2.3069 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PASTELS INC. | | PHILIPPINE ARMY,FORT ANDRES BONIFACIO,TAGUIG CITY,PH,1634 | | | TAGUIG CITY | | 1634 | PH |
| 2.3070 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PASTELS INC. | | PHILIPPINE ARMY,FORT ANDRES BONIFACIO,TAGUIG CITY,PH,1634 | | | TAGUIG CITY | | 1634 | PH |
| 2.3071 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PASTELS INC. | | UNIT 1A LANANG BUSINESS PARK,239 JP LAUREL AVE,DAVAO CITY,PH,8000 | | | DAVAO CITY | | 8000 | PH |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3072 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PEND OREILLE PUBLIC UTILITIES DISTRICT | | 130 NORTH WASHINGTON,NEWPORT, WA,US,99156 | | | NEWPORT | WA | 99156 | |
| 2.3073 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PEND OREILLE PUBLIC UTILITIES DISTRICT | | 130 NORTH WASHINGTON,NEWPORT, WA,US,99156 | | | NEWPORT | WA | 99156 | |
| 2.3074 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PEND OREILLE PUBLIC UTILITIES DISTRICT | | 130 NORTH WASHINGTON,NEWPORT, WA,US,99156 | | | NEWPORT | WA | 99156 | |
| 2.3075 | SUPPORT CONTRACT - 1YR - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES | PINNACLE DISTRIBUTION LANKA (PVT) LTD | | 07 SULEIMAN TERRACE,THIMBIRIGASYA YA,COLOMBO,LK,00500 | | | COLOMBO | | 00500 | MV |
| 2.3076 | SUPPORT CONTRACT - 1YR - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES | PINNACLE DISTRIBUTION LANKA (PVT) LTD | | 07 SULEIMAN TERRACE,THIMBIRIGASYA YA,COLOMBO,LK,00500 | | | COLOMBO | | 00500 | MV |
| 2.3077 | SUPPORT CONTRACT - 1YR - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES | PINNACLE DISTRIBUTION LANKA (PVT) LTD | | 07 SULEIMAN TERRACE,THIMBIRIGASYA YA,COLOMBO,LK,00500 | | | COLOMBO | | 00500 | MV |
| 2.3078 | SUPPORT CONTRACT - 1YR - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES | PINNACLE DISTRIBUTION LANKA (PVT) LTD | | 07 SULEIMAN TERRACE,THIMBIRIGASYA YA,COLOMBO,LK,00500 | | | COLOMBO | | 00500 | MV |
| 2.3079 | SUPPORT CONTRACT - 1YR - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES | PINNACLE DISTRIBUTION LANKA (PVT) LTD | | 07 SULEIMAN TERRACE,THIMBIRIGASYA YA,COLOMBO,LK,00500 | | | COLOMBO | | 00500 | MV |
| 2.3080 | SUPPORT CONTRACT - 1YR - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | PINNACLE DISTRIBUTION LANKA (PVT) LTD | | 07 SULEIMAN TERRACE,THIMBIRIGASYA YA,COLOMBO,LK,00500 | | | COLOMBO | | 00500 | MV |
| 2.3081 | SUPPORT CONTRACT - 1YR - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | PINNACLE DISTRIBUTION LANKA (PVT) LTD | | 07 SULEIMAN TERRACE,THIMBIRIGASYA YA,COLOMBO,LK,00500 | | | COLOMBO | | 00500 | MV |
| 2.3082 | SUPPORT CONTRACT - 1YR - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | PINNACLE DISTRIBUTION LANKA (PVT) LTD | | 07 SULEIMAN TERRACE,THIMBIRIGASYA YA,COLOMBO,LK,00500 | | | COLOMBO | | 00500 | MV |
| 2.3083 | SUPPORT CONTRACT - 1YR - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | PINNACLE DISTRIBUTION LANKA (PVT) LTD | | 07 SULEIMAN TERRACE,THIMBIRIGASYA YA,COLOMBO,LK,00500 | | | COLOMBO | | 00500 | MV |
| 2.3084 | SUPPORT CONTRACT - 1YR - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | PINNACLE DISTRIBUTION LANKA (PVT) LTD | | 07 SULEIMAN TERRACE,THIMBIRIGASYA YA,COLOMBO,LK,00500 | | | COLOMBO | | 00500 | MV |
| 2.3085 | SUPPORT CONTRACT - 1YR - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | PINNACLE DISTRIBUTION LANKA (PVT) LTD | | 07 SULEIMAN TERRACE,THIMBIRIGASYA YA,COLOMBO,LK,00500 | | | COLOMBO | | 00500 | MV |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3086 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES | PLANTERS BROADBAND COOPERATIVE | | 126 OLIVER HWY,NEWINGTON,GA,US,30446 | | | NEWINGTON | GA | 30446 | |
| 2.3087 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | PLANTERS BROADBAND COOPERATIVE | | 126 OLIVER HWY,NEWINGTON,GA,US,30446 | | | NEWINGTON | GA | 30446 | |
| 2.3088 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | POINT BROADBAND LLC | | 507 WALKER ST,AUBURN,AL,US,36801 | | | WEST POINT | AL | 36801 | |
| 2.3089 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | POINT BROADBAND LLC | | 507 WALKER ST,AUBURN,AL,US,36801 | | | WEST POINT | AL | 36801 | |
| 2.3090 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PON COMUNICACIONES SAS | | 18 CRA 11C#80-20, CASA,BOGOTÁ,CO,111011 | | | BOGOTÁ | | 111011 | CO |
| 2.3091 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | PON COMUNICACIONES SAS | | 18 CRA 11C#80-20, CASA,BOGOTÁ,CO,111011 | | | BOGOTÁ | | 111011 | CO |
| 2.3092 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PON COMUNICACIONES SAS | | 18 CRA 11C#80-20, CASA,BOGOTÁ,CO,111011 | | | BOGOTÁ | | 111011 | CO |
| 2.3093 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PON COMUNICACIONES SAS | | 18 CRA 11C#80-20, CASA,BOGOTÁ,CO,111011 | | | BOGOTÁ | | 111011 | CO |
| 2.3094 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS,TLALNEPANTLA EDO. DE MEXICO,MEXICO,MX,54090 | | | LEON GTO | | 54090 | MX |
| 2.3095 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | C/O PEDRAZA FOWARDING INC.,8810 KILLAM BLVD,LAREDO,TX,US,78045 | | | NUEVO VALLARTA | | 78045 | MX |
| 2.3096 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS, TLALNEPANTLA DE BAZ,,MEXICO D.F.,MX,54060 | | | MEXICO D.F. | | 54060 | MX |
| 2.3097 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS, TLALNEPANTLA DE BAZ,,MEXICO D.F.,MX,54060 | | | GUADALAJARA | | 54060 | MX |
| 2.3098 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS, TLALNEPANTLA DE BAZ,,MEXICO D.F.,MX,54060 | | | MEXICO D.F. | | 54060 | MX |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3099 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | POWER & TELEPHONE,ALFREDO B. NOBEL NO. 3 B 9,TLALNEPANTLA DE BAZ,TLALNEPANTLA DE BAZ,ESTADO DE MEXICO,MX,54060 | | | SAN MIGUEL DEL ALLENDE | | 54060 | MX |
| 2.3100 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | POWER & TELEPHONE,ALFREDO B. NOBEL NO. 3 B 9,TLALNEPANTLA DE BAZ,TLALNEPANTLA DE BAZ,ESTADO DE MEXICO,MX,54060 | | | LEÓN | | 54060 | MX |
| 2.3101 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | TLALNEPANTLA DE BAZ,ALFREDO B. NOBEL NO. 3 B 9,TLALNEPANTLA DE BAZ,MEX,MX,54060 | | | MONTERREY | | 54060 | MX |
| 2.3102 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | TLALNEPANTLA DE BAZ,ALFREDO B. NOBEL NO. 3 B 9,TLALNEPANTLA DE BAZ,MEX,MX,54060 | | | MONTERREY | | 54060 | MX |
| 2.3103 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS, TLALNEPANTLA DE BAZ,,MEXICO D.F.,MX,54060 | | | MEXICO D.F. | | 54060 | MX |
| 2.3104 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS, TLALNEPANTLA DE BAZ,,MEXICO D.F.,MX,54060 | | | MONTERREY | | 54060 | MX |
| 2.3105 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS, TLALNEPANTLA DE BAZ,,MEXICO D.F.,MX,54060 | | | MEXICO D.F. | | 54060 | MX |
| 2.3106 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS, TLALNEPANTLA DE BAZ,,MEXICO D.F.,MX,54060 | | | MEXICO D.F. | | 54060 | MX |
| 2.3107 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS, TLALNEPANTLA DE BAZ,,MEXICO D.F.,MX,54060 | | | MEXICO D.F. | | 54060 | MX |
| 2.3108 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | CALLE 77 BATALLON DE INFANTERIA 2573,GRAL LUCIO BLANCO,CIUDAD VICTORIA,TM,MX,87014 | | | VICTORIA | | 87014 | MX |
| 2.3109 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | CALLE 77 BATALLON DE INFANTERIA 2573,GRAL LUCIO BLANCO,CIUDAD VICTORIA,TM,MX,87014 | | | VICTORIA | | 87014 | MX |
| 2.3110 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | BLVRD. NAZARIO ORTIZ GARZA 2060,SALTILLO,COAHUILA, MX,25253 | | | SALTILLO | | 25253 | MX |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3111 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | CARRETERA FEDERAL CANCUN TULUM KM 51,SOLIDARIDAD,QUINTAN A ROO,MX,77710 | | | SOLIDARIDAD | | 77710 | MX |
| 2.3112 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3113 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3114 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3115 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3116 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3117 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3118 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3119 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3120 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3121 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | CARRETERA FEDERAL CANCUN TULUM KM 51,SOLIDARIDAD,QUINTAN A ROO,MX,77710 | | | SOLIDARIDAD | | 77710 | MX |
| 2.3122 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS, TLALNEPANTLA DE BAZ,,MEXICO D.F.,MX,54060 | | | MEXICO D.F. | | 54060 | MX |
| 2.3123 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|----|----------------------------------|-------------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 2.3124 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3125 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS, TLALNEPANTLA DE BAZ,,MEXICO D.F.,54060 | | | MEXICO D.F. | | 54060 | MX |
| 2.3126 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3127 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3128 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS, TLALNEPANTLA DE BAZ,,MEXICO D.F.,MX,54060 | | | CABO SAN LUCAS | | 54060 | MX |
| 2.3129 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | C/O PEDRAZA FOWARDING INC.,8810 KILLAM BLVD,LAREDO,TX,US,78045 | | | CABO SAN LUCAS | | 78045 | MX |
| 2.3130 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | C/O PEDRAZA FOWARDING INC.,8810 KILLAM BLVD,LAREDO,TX,US,78045 | | | CABO SAN LUCAS | | 78045 | MX |
| 2.3131 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | C/O PEDRAZA FOWARDING INC.,8810 KILLAM BLVD,LAREDO,TX,US,78045 | | | CABO SAN LUCAS | | 78045 | MX |
| 2.3132 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS, TLALNEPANTLA DE BAZ,MEXICO D.F.,MX,54060 | | | MEXICO D.F. | | 54060 | MX |
| 2.3133 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS, TLALNEPANTLA DE BAZ,,MEXICO D.F.,MX,54060 | | | SAN JUAN DEL RIO | | 54060 | MX |
| 2.3134 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS, TLALNEPANTLA DE BAZ,,MEXICO D.F.,MX,54060 | | | MEXICO D.F. | | 54060 | MX |
| 2.3135 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | ALFREDO B. NOBEL NO. 3 INT. B-9,COL. PUENTE DE VIGAS, TLALNEPANTLA DE BAZ,,MEXICO D.F.,MX,54060 | | | MEXICO D.F. | | 54060 | MX |
| 2.3136 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | TLALNEPANTLA DE BAZ,ALFREDO B. NOBEL NO. 3 B 9,TLALNEPANTLA DE BAZ,MEX,MX,54060 | | | MONTERREY | | 54060 | MX |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|----|----------------------------------|-------------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 2.3137 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3138 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3139 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3140 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3141 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3142 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3143 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3144 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3145 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3146 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3147 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | SOLIS DAM N.19,MEXICO CITY,MX,11500 | | | MEXICO CITY | | 11500 | MX |
| 2.3148 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | POWER & TELEPHONE SUPPLY SA DE CV | | SANTA MARGARITA NO 210,COL INSURGENTES SAN BORIA,JUAREZ,MEXICO CITY,MX,03100 | | | JUAREZ | | 03100 | MX |
| 2.3149 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | CARRETERA FEDERAL CANCUN TULUM KM 51,SOLIDARIDAD,QUINTAN A ROO,MX,77710 | | | SOLIDARIDAD | | 77710 | MX |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3150 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | POWER & TELEPHONE SUPPLY SA DE CV | | CARRETERA FEDERAL CANCUN TULUM KM 51,SOLIDARIDAD,QUINTAN A ROO,MX,77710 | | | SOLIDARIDAD | | 77710 | MX |
| 2.3151 | SUPPORT CONTRACT - ANYHAUL EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | PRIME MERIDIAN | | BATELCO NASSAU,PERPALL TRACT STORES,PO BOX N 3048,NASSAU,BS | | | FREEPORT | NASSAU | | BS |
| 2.3152 | SUPPORT CONTRACT - ANYHAUL EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES | PRIME MERIDIAN | | BATELCO NASSAU,PERPALL TRACT STORES,PO BOX N 3048,NASSAU,BS | | | FREEPORT | NASSAU | | BS |
| 2.3153 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | PRIME MERIDIAN | | BATELCO NASSAU,PERPALL TRACT STORES,PO BOX N 3048,NASSAU,BS | | | FREEPORT | NASSAU | | BS |
| 2.3154 | SUPPORT CONTRACT - ANYHAUL EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | PORTLAND | NJ | 07430 | |
| 2.3155 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | WRIGHTWOOD | NJ | 07430 | |
| 2.3156 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | WRIGHTWOOD | NJ | 07430 | |
| 2.3157 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 215 S MAIN ST,LACROSSE,WA,US,9914 3 | | | LACROSSE | WA | 99143 | |
| 2.3158 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | MAHWAH | NJ | 07430 | |
| 2.3159 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC ,330 FRANKLIN TPKE.,MAHWAH,NJ,US,074 30 | | | WALLA WALLA | NJ | 07430 | |
| 2.3160 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | MAHWAH | NJ | 07430 | |
| 2.3161 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 81 N PORTAGE ST,DOYLESTOWN,OH,US,4 4230 | | | DOYLESTOWN | OH | 44230 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3162 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 2929 MELROSE ST,WALLA WALLA,WA,US,99362 | | | WALLA WALLA | WA | 99362 | |
| 2.3163 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | COUDERSPORT | NJ | 07430 | |
| 2.3164 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 2929 MELROSE ST,WALLA WALLA,WA,US,99362 | | | WALLA WALLA | WA | 99362 | |
| 2.3165 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 81 N PORTAGE ST,DOYLESTOWN,OH,US,4 4230 | | | DOYLESTOWN | OH | 44230 | |
| 2.3166 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | WRIGHTWOOD | NJ | 07430 | |
| 2.3167 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | WRIGHTWOOD | NJ | 07430 | |
| 2.3168 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | WRIGHTWOOD | NJ | 07430 | |
| 2.3169 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | WRIGHTWOOD | NJ | 07430 | |
| 2.3170 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 6140 K6# 238 S. GUN CLUB RD,AURORA,CO,US,80016 | | | AURORA | CO | 80016 | |
| 2.3171 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | MILTON | | 07430 | CA |
| 2.3172 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | DOYLESTOWN | NJ | 07430 | |
| 2.3173 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | WRIGHTWOOD | NJ | 07430 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3174 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,07430 | | | AURORA | NJ | 07430 | |
| 2.3175 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 2929 MELROSE ST,WALLA WALLA,WA,US,99362 | | | WALLA WALLA | WA | 99362 | |
| 2.3176 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC ,330 FRANKLIN TPKE.,MAHWAH,NJ,US,07430 | | | ASH FORK | NJ | 07430 | |
| 2.3177 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 1300 HIGHWAY 2,WRIGHTWOOD,CA,US,92397 | | | WRIGHTWOOD | CA | 92397 | |
| 2.3178 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 1300 HIGHWAY 2,WRIGHTWOOD,CA,US,92397 | | | WRIGHTWOOD | CA | 92397 | |
| 2.3179 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 1300 HIGHWAY 2,WRIGHTWOOD,CA,US,92397 | | | WRIGHTWOOD | CA | 92397 | |
| 2.3180 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 2929 MELROSE ST,WALLA WALLA,WA,US,99362 | | | WALLA WALLA | WA | 99362 | |
| 2.3181 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 1300 HIGHWAY 2,WRIGHTWOOD,CA,US,92397 | | | WRIGHTWOOD | CA | 92397 | |
| 2.3182 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 1300 HIGHWAY 2,WRIGHTWOOD,CA,US,92397 | | | WRIGHTWOOD | CA | 92397 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3183 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 1300 HIGHWAY 2,WRIGHTWOOD,CA,US,92 397 | | | WRIGHTWOOD | CA | 92397 | |
| 2.3184 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 1300 HIGHWAY 2,WRIGHTWOOD,CA,US,92 397 | | | WRIGHTWOOD | CA | 92397 | |
| 2.3185 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 3633 INLAND EMPIRE BLVD STE 890,ONTARIO,CA,US,91764 | | | WRIGHTWOOD | CA | 91764 | |
| 2.3186 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 1300 HIGHWAY 2,WRIGHTWOOD,CA,US,92 397 | | | WRIGHTWOOD | CA | 92397 | |
| 2.3187 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 1300 HIGHWAY 2,WRIGHTWOOD,CA,US,92 397 | | | WRIGHTWOOD | CA | 92397 | |
| 2.3188 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | WRIGHTWOOD | NJ | 07430 | |
| 2.3189 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 6140 K6# 238 S. GUN CLUB RD,AURORA,CO,US,80016 | | | AURORA | CO | 80016 | |
| 2.3190 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 2929 MELROSE ST,WALLA WALLA,WA,US,99362 | | | WALLA WALLA | WA | 99362 | |
| 2.3191 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | WRIGHTWOOD | NJ | 07430 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3192 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | WRIGHTWOOD | NJ | 07430 | |
| 2.3193 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 6140 K6# 238 S. GUN CLUB RD,AURORA,CO,US,80016 | | | AURORA | CO | 80016 | |
| 2.3194 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | MAHWAH | NJ | 07430 | |
| 2.3195 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | AURORA | NJ | 07430 | |
| 2.3196 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | EPHRATA | NJ | 07430 | |
| 2.3197 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | AURORA | NJ | 07430 | |
| 2.3198 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | EPHRATA | NJ | 07430 | |
| 2.3199 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 2929 MELROSE ST,WALLA WALLA,WA,US,99362 | | | WALLA WALLA | WA | 99362 | |
| 2.3200 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 2929 MELROSE ST,WALLA WALLA,WA,US,99362 | | | WALLA WALLA | WA | 99362 | |
| 2.3201 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | EPHRATA | NJ | 07430 | |
| 2.3202 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 2929 MELROSE ST,WALLA WALLA,WA,US,99362 | | | WALLA WALLA | WA | 99362 | |
| 2.3203 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 215 S MAIN ST,LACROSSE,WA,US,9914 3 | | | LACROSSE | WA | 99143 | |
| 2.3204 | SUPPORT CONTRACT - MGATE EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 330 FRANKLIN TPKE,MAHWAH,NJ,US,0743 0 | | | MAHWAH | NJ | 07430 | |
| 2.3205 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 2929 MELROSE ST,WALLA WALLA,WA,US,99362 | | | WALLA WALLA | WA | 99362 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3206 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | | 215 S MAIN ST,LACROSSE,WA,US,99143 | | | LACROSSE | WA | 99143 | |
| 2.3207 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PT. MOIMSTONE DASAN INDONESIA | | TIFA BUILDING 2ND FLOOR SUITE 208, KUNINGAN BARAT STREET NO.26,JAKARTA,ID,12710 | | | SOUTH JAKARTA CITY | | 12710 | ID |
| 2.3208 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | PT. SUNWAY DIGITAL INDONESIA | | WISMA 77, TOWER 2, 6TH FLOOR,JL LET. JEND. S. PARMAN KAV 77,JAKARTA BARAT,ID,11410 | | | JAKARTA BARAT | | 11410 | ID |
| 2.3209 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | PT. SUNWAY DIGITAL INDONESIA | | WISMA 77, TOWER 2, 6TH FLOOR,JL LET. JEND. S. PARMAN KAV 77,JAKARTA BARAT,ID,11410 | | | JAKARTA BARAT | | 11410 | ID |
| 2.3210 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | PT. SUNWAY DIGITAL INDONESIA | | WISMA 77, TOWER 2, 6TH FLOOR,JL LET. JEND. S. PARMAN KAV 77,JAKARTA BARAT,ID,11410 | | | JAKARTA BARAT | | 11410 | ID |
| 2.3211 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PT. SUNWAY DIGITAL INDONESIA | | WISMA 77, TOWER 2, 6TH FLOOR,JL LET. JEND. S. PARMAN KAV 77,JAKARTA BARAT,ID,11410 | | | JAKARTA BARAT | | 11410 | ID |
| 2.3212 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PT. SUNWAY DIGITAL INDONESIA | | WISMA 77, TOWER 2, 6TH FLOOR,JL LET. JEND. S. PARMAN KAV 77,JAKARTA BARAT,ID,11410 | | | JAKARTA BARAT | | 11410 | ID |
| 2.3213 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | PT. SUNWAY DIGITAL INDONESIA | | WISMA 77, TOWER 2, 6TH FLOOR,JL LET. JEND. S. PARMAN KAV 77,JAKARTA BARAT,ID,11410 | | | JAKARTA BARAT | | 11410 | ID |
| 2.3214 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | GIVATAIM | | 7563636 | IL |
| 2.3215 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | MODIIN | | 7563636 | IL |
| 2.3216 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | TEL AVIV | | 7563636 | IL |
| 2.3217 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | MIDIIN | | 7563636 | IL |
| 2.3218 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | CAESAREA | | 7563636 | IL |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3219 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | TEL AVIV | | 7563636 | IL |
| 2.3220 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | TZIPORIT INDUSTRIAL ZONE 905 | | 7563636 | IL |
| 2.3221 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | INDUSTRIAL PARK | | 7563636 | IL |
| 2.3222 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RAMT GAN | | 7563636 | IL |
| 2.3223 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RAMT GAN | | 7563636 | IL |
| 2.3224 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3225 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3226 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3227 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3228 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3229 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3230 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3231 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3232 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3233 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3234 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3235 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3236 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3237 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3238 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3239 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | GIVATAIM | | 7563636 | IL |
| 2.3240 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | MODIIN | | 7563636 | IL |
| 2.3241 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | TEL AVIV | | 7563636 | IL |
| 2.3242 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | MIDIIN | | 7563636 | IL |
| 2.3243 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | CAESAREA | | 7563636 | IL |
| 2.3244 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | TEL AVIV | | 7563636 | IL |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3245 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | TZIPORIT INDUSTRIAL ZONE 905 | | 7563636 | IL |
| 2.3246 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | INDUSTRIAL PARK | | 7563636 | IL |
| 2.3247 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RAMT GAN | | 7563636 | IL |
| 2.3248 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RAMT GAN | | 7563636 | IL |
| 2.3249 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RAMT GAN | | 7563636 | IL |
| 2.3250 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3251 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3252 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3253 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3254 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3255 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3256 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3257 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3258 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3259 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3260 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3261 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3262 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3263 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3264 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R.F.C LTD | | NEOT GOLAN 6,RISHON LEZION,IL,7563636 | | | RISHON LEZION | | 7563636 | IL |
| 2.3265 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | RAFFLES SEYCHELLES | | ANSE TAKAMAKA,SEYCHELLES,P RASLIN,SC | | | PRASLIN | | | SC |
| 2.3266 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | RAFFLES SEYCHELLES | | ANSE TAKAMAKA,SEYCHELLES,P RASLIN,SC | | | PRASLIN | | | SC |
| 2.3267 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | RAFFLES SEYCHELLES | | ANSE TAKAMAKA,SEYCHELLES,P RASLIN,SC | | | PRASLIN | | | SC |
| 2.3268 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | RANDOLPH COMMUNICATIONS | | 6463 US HIGHWAY 220 S,ASHEBORO,NC,US,27205 | | | OAKLAND | NC | 27205 | |
| 2.3269 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | RANDOLPH COMMUNICATIONS | | 6463 US HIGHWAY 220 S,ASHEBORO,NC,US,27205 | | | OAKLAND | NC | 27205 | |

SCHEDULE G ATTACHMENT
Contracts expired as of the...

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|----|----------------------------------|-------------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 2.3270 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | RANDOLPH COMMUNICATIONS | | 6463 US HIGHWAY 220 S,ASHEBORO,NC,US,27205 | | | OAKLAND | NC | 27205 | |
| 2.3271 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | RANDOLPH COMMUNICATIONS | | 6463 US HIGHWAY 220 S,ASHEBORO,NC,US,27205 | | | OAKLAND | NC | 27205 | |
| 2.3272 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | RANDOLPH COMMUNICATIONS | | 6463 US HIGHWAY 220 S,ASHEBORO,NC,US,27205 | | | OAKLAND | NC | 27205 | |
| 2.3273 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | REFLEX SOLUTIONS (PTY) LTD | | 17 KENT ROAD, DUNKELD WEST,JOHANNESBURG,ZA,2196 | | | JOHANNESBURG | | 2196 | ZA |
| 2.3274 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | REFLEX SOLUTIONS (PTY) LTD | | 17 KENT ROAD,DUNKELD WEST,JOHANNESBURG,ZA,2196 | | | BRYANSTON | | 2196 | ZA |
| 2.3275 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | REFLEX SOLUTIONS (PTY) LTD | | 17 KENT ROAD, DUNKELD WEST,JOHANNESBURG,ZA,2196 | | | JOHANNESBURG | | 2196 | ZA |
| 2.3276 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | REFLEX SOLUTIONS (PTY) LTD | | 17 KENT ROAD,DUNKELD WEST,JOHANNESBURG,ZA,2196 | | | BRYANSTON | | 2196 | ZA |
| 2.3277 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | REFLEX SOLUTIONS (PTY) LTD | | 17 KENT ROAD,DUNKELD WEST,JOHANNESBURG,ZA,2196 | | | JOHANNESBURG | | 2196 | ZA |
| 2.3278 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | REFLEX SOLUTIONS (PTY) LTD | | 17 KENT ROAD,DUNKELD WEST,JOHANNESBURG,ZA,2196 | | | JOHANNESBURG | | 2196 | ZA |
| 2.3279 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | REFLEX SOLUTIONS (PTY) LTD | | 17 KENT ROAD,DUNKELD WEST,JOHANNESBURG,ZA,2196 | | | BRYANSTON | | 2196 | ZA |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3280 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | REFLEX SOLUTIONS (PTY) LTD | | 17 KENT ROAD, DUNKELD WEST,JOHANNESBURG,ZA,2196 | | | JOHANNESBURG | | 2196 | ZA |
| 2.3281 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | REFLEX SOLUTIONS (PTY) LTD | | 17 KENT ROAD,DUNKELD WEST,JOHANNESBURG,ZA,2196 | | | BRYANSTON | | 2196 | ZA |
| 2.3282 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | REFLEX SOLUTIONS (PTY) LTD | | 17 KENT ROAD,DUNKELD WEST,JOHANNESBURG,ZA,2196 | | | BRYANSTON | | 2196 | ZA |
| 2.3283 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | REFLEX SOLUTIONS (PTY) LTD | | 17 KENT ROAD, DUNKELD WEST,JOHANNESBURG,ZA,2196 | | | JOHANNESBURG | | 2196 | ZA |
| 2.3284 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | REFLEX SOLUTIONS (PTY) LTD | | 17 KENT ROAD,DUNKELD WEST,JOHANNESBURG,ZA,2196 | | | BRYANSTON | | 2196 | ZA |
| 2.3285 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | REFLEX SOLUTIONS (PTY) LTD | | 17 KENT ROAD,DUNKELD WEST,JOHANNESBURG,ZA,2196 | | | JOHANNESBURG | | 2196 | ZA |
| 2.3286 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | REFLEX SOLUTIONS (PTY) LTD | | 17 KENT ROAD,DUNKELD WEST,JOHANNESBURG,ZA,2196 | | | BRYANSTON | | 2196 | ZA |
| 2.3287 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | REV (FORMERLY EATEL) | | 1501 S EDWARD AVE,GONZALES,LA,US,70737 | | | SAINT AUGUSTINE | LA | 70737 | |
| 2.3288 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | RFCG COMPUTER S.R.L. | | 8400 NW 25TH ST SUITE 100 ,BM-287080 - RFCG COMPUTER S.R.L.,DORAL,FL,US,33198 | | | SANTO DOMINGO | | 33198 | DO |
| 2.3289 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | RFCG COMPUTER S.R.L. | | 8400 NW 25TH ST SUITE 100 ,BM-287080 - RFCG COMPUTER S.R.L.,DORAL,FL,US,33198 | | | SANTO DOMINGO | | 33198 | DO |
| 2.3290 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R-GROUP INTERNATIONAL PTY LTD | | 4 PARKER PLACE,BENTLEY,WESTERN AUSTRALIA,AU,6102 | | | BENTLEY | WA | 6102 | AU |
| 2.3291 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | R-GROUP INTERNATIONAL PTY LTD | | 4 PARKER PLACE,BENTLEY,WESTERN AUSTRALIA,AU,6102 | | | BENTLEY | WA | 6102 | AU |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3292 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ROCHESTER NETWORK SUPPLY INC | | 1319 RESEARCH FOREST,MACEDON,NY,US, 14502 | | | RINGGOLD | NY | 14502 | |
| 2.3293 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ROCHESTER NETWORK SUPPLY INC | | 102 S MAIN ST,COUDERSPORT,PA,US, 16915 | | | COUDERSPORT | PA | 16915 | |
| 2.3294 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ROCHESTER TELEPHONE | | 117 W 8TH ST,ROCHESTER,IN,US,4697 5 | | | ROCHESTER | IN | 46975 | |
| 2.3295 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ROCHESTER TELEPHONE | | 117 W 8TH ST,ROCHESTER,IN,US,4697 5 | | | ROCHESTER | IN | 46975 | |
| 2.3296 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ROCHESTER TELEPHONE | | 117 W 8TH ST,ROCHESTER,IN,US,4697 5 | | | ROCHESTER | IN | 46975 | |
| 2.3297 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ROCHESTER TELEPHONE | | 117 W 8TH ST,ROCHESTER,IN,US,4697 5 | | | ROCHESTER | IN | 46975 | |
| 2.3298 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ROCHESTER TELEPHONE | | 117 W 8TH ST,ROCHESTER,IN,US,4697 5 | | | ROCHESTER | IN | 46975 | |
| 2.3299 | SUPPORT CONTRACT - ANYHAUL EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | ROYAL BANK OF CANADA | | 128 LARCH ST,STE 202,SUDBURY,ON,CA,P3E 5J8 ON | | | SCHOMBERG | A, | 5J8 ON | CA |
| 2.3300 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | ROYAL BANK OF CANADA | | 128 LARCH ST,STE 202,SUDBURY,ON,CA,P3E 5J8 ON | | | SCHOMBERG | A, | 5J8 ON | CA |
| 2.3301 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | ROYAL BANK OF CANADA | | 128 LARCH ST,STE 202,SUDBURY,ON,CA,P3E 5J8 ON | | | SCHOMBERG | ON | P3E 5J8 | CA |
| 2.3302 | SUPPORT CONTRACT - BACS EQUIP - GOLD SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | RURAL TELECOMMUNICATIONS OF AMERICA, INC | | 125 KELLAR,UNIT C-2,SMITHVILLE,TX,US,78957 | | | HOUSTON | TX | 78957 | |
| 2.3303 | SUPPORT CONTRACT - BACS EQUIP - GOLD SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | RURAL TELECOMMUNICATIONS OF AMERICA, INC | | 2840 TX-87,PORT BOLIVAR,TX,US,77650 | | | HOUSTON | TX | 77650 | |
| 2.3304 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | RURAL TELECOMMUNICATIONS OF AMERICA, INC | | 2840 TX-87,PORT BOLIVAR,TX,US,77650 | | | HOUSTON | TX | 77650 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3305 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | RURAL TELECOMMUNICATIONS OF AMERICA, INC | | 125 KELLAR,UNIT C-2,SMITHVILLE,TX,US,78957 | | | HOUSTON | TX | 78957 | |
| 2.3306 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | RURAL TELECOMMUNICATIONS OF AMERICA, INC | | 125 KELLAR,UNIT C-2,SMITHVILLE,TX,US,78957 | | | HOUSTON | TX | 78957 | |
| 2.3307 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | RURAL TELECOMMUNICATIONS OF AMERICA, INC | | 2840 TX-87,PORT BOLIVAR,TX,US,77650 | | | HOUSTON | TX | 77650 | |
| 2.3308 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | RURAL TELECOMMUNICATIONS OF AMERICA, INC | | 2840 TX-87,PORT BOLIVAR,TX,US,77650 | | | HOUSTON | TX | 77650 | |
| 2.3309 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | RURAL TELECOMMUNICATIONS OF AMERICA, INC | | 2840 TX-87,PORT BOLIVAR,TX,US,77650 | | | HOUSTON | TX | 77650 | |
| 2.3310 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | RURAL TELECOMMUNICATIONS OF AMERICA, INC | | 2840 TX-87,PORT BOLIVAR,TX,US,77650 | | | HOUSTON | TX | 77650 | |
| 2.3311 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | RURAL TELECOMMUNICATIONS OF AMERICA, INC | | 2840 TX-87,PORT BOLIVAR,TX,US,77650 | | | HOUSTON | TX | 77650 | |
| 2.3312 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | RURAL TELECOMMUNICATIONS OF AMERICA, INC | | 2840 TX-87,PORT BOLIVAR,TX,US,77650 | | | HOUSTON | TX | 77650 | |
| 2.3313 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | RURAL TELECOMMUNICATIONS OF AMERICA, INC | | 2840 TX-87,PORT BOLIVAR,TX,US,77650 | | | HOUSTON | TX | 77650 | |
| 2.3314 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | RURAL TELECOMMUNICATIONS OF AMERICA, INC | | 125 KELLAR,UNIT C-2,SMITHVILLE,TX,US,78957 | | | HOUSTON | TX | 78957 | |
| 2.3315 | SUPPORT CONTRACT - CPE EQUIP - GOLD SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | RURAL TELECOMMUNICATIONS OF AMERICA, INC | | 2840 TX-87,PORT BOLIVAR,TX,US,77650 | | | HOUSTON | TX | 77650 | |
| 2.3316 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | RWL ADVANCED SOLUTIONS | | UNIT 15 PARK WEST ROAD,PARK WEST, DUBLIN 12,IE,D12 Y1T2 | | | DUBLIN | | D12 Y1T2 | IE |
| 2.3317 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | RWL ADVANCED SOLUTIONS | | UNIT 15 PARK WEST ROAD,PARK WEST, DUBLIN 12,IE,D12 Y1T2 | | | DUBLIN | | D12 Y1T2 | IE |
| 2.3318 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | RWL ADVANCED SOLUTIONS | | UNIT 15 PARK WEST ROAD,PARK WEST, DUBLIN 12,IE,D12 Y1T2 | | | DUBLIN | | D12 Y1T2 | IE |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3319 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | RWL ADVANCED SOLUTIONS | | UNIT 15 PARK WEST ROAD,PARK WEST, DUBLIN 12,IE,D12 Y1T2 | | | DUBLIN | | D12 Y1T2 | IE |
| 2.3320 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | RWL ADVANCED SOLUTIONS | | UNIT 15 PARK WEST ROAD,PARK WEST, DUBLIN 12,IE,D12 Y1T2 | | | DUBLIN | | D12 Y1T2 | IE |
| 2.3321 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | RWL ADVANCED SOLUTIONS | | UNIT 15 PARK WEST ROAD,PARK WEST, DUBLIN 12,IE,D12 Y1T2 | | | DUBLIN | | D12 Y1T2 | IE |
| 2.3322 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SASKTEL | | 2121 SASKATCHEWAN DR,10TH FLOOR,REGINA,SK,CA,S4P 3Y2 | | | REGINA | SK | S4P3Y2 | CA |
| 2.3323 | SUPPORT CONTRACT - BACS EQUIP - GOLD SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT. | SASKTEL | | 2121 SASKATCHEWAN DR,10TH FLOOR,REGINA,SK,CA,S4P 3Y2 | | | REGINA | SK | S4P3Y2 | CA |
| 2.3324 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | SASKTEL | | 2121 SASKATCHEWAN DR,10TH FLOOR,REGINA,SK,CA,S4P 3Y2 | | | REGINA | SK | S4P3Y2 | CA |
| 2.3325 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | SASKTEL | | 2133 - 1ST AVENUE,SASKTEL WAREHOUSE,REGINA,SK,C A,S4R8G4 | | | REGINA | SK | S4R8G4 | CA |
| 2.3326 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | SASKTEL | | 2121 SASKATCHEWAN DR,10TH FLOOR,REGINA,SK,CA,S4P 3Y2 | | | REGINA | SK | S4P3Y2 | CA |
| 2.3327 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | SASKTEL | | 2133 - 1ST AVENUE,SASKTEL WAREHOUSE,REGINA,SK,C A,S4R8G4 | | | REGINA | SK | S4R8G4 | CA |
| 2.3328 | SUPPORT CONTRACT - GOLD TECH SUPPORT CONTRACT INCLUDES TAC SUPPORT, SW/FW UPDATES, ADVANCE REPLACEMENT FOR 5 YEARS | SASKTEL | | 2133 - 1ST AVENUE,SASKTEL WAREHOUSE,REGINA,SK,C A,S4R8G4 | | | REGINA | SK | S4R8G4 | CA |
| 2.3329 | SUPPORT CONTRACT - GOLD TECH SUPPORT CONTRACT INCLUDES TAC SUPPORT, SW/FW UPDATES, ADVANCE REPLACEMENT FOR 5 YEARS | SASKTEL | | 2121 SASKATCHEWAN DR,10TH FLOOR,REGINA,SK,CA,S4P 3Y2 | | | REGINA | SK | S4P3Y2 | CA |
| 2.3330 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SASKTEL | | 2121 SASKATCHEWAN DR,10TH FLOOR,REGINA,SK,CA,S4P 3Y2 | | | REGINA | SK | S4P3Y2 | CA |
| 2.3331 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | SCREENAGE LIMITED | | GROUND FLOOR,PHOENIX CENTRAL,VACOAS-PHOENIX,MU,73526 | | | VACOAS-PHOENIX | | 73526 | MU |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3332 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SCREENAGE LIMITED | | GROUND FLOOR,PHOENIX CENTRAL,VACOAS-PHOENIX,MU,73526 | | | VACOAS-PHOENIX | | 73526 | MU |
| 2.3333 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SCREENAGE LIMITED | | GROUND FLOOR,PHOENIX CENTRAL,VACOAS-PHOENIX,MU,73526 | | | VACOAS-PHOENIX | | 73526 | MU |
| 2.3334 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | SENTRICS | | 265 CLYDE MORRIS BLVD,STE 100,ORMOND BEACH,FL,US,32174 | | | AKRON | FL | 32174 | |
| 2.3335 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SENTRICS | | 265 CLYDE MORRIS BLVD,STE 100,ORMOND BEACH,FL,US,32174 | | | AKRON | FL | 32174 | |
| 2.3336 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | SENTRICS | | 265 CLYDE MORRIS BLVD,STE 100,ORMOND BEACH,FL,US,32174 | | | AKRON | FL | 32174 | |
| 2.3337 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SENTRICS | | 265 CLYDE MORRIS BLVD,STE 100,ORMOND BEACH,FL,US,32174 | | | AKRON | FL | 32174 | |
| 2.3338 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SENTRICS | | 265 CLYDE MORRIS BLVD,STE 100,ORMOND BEACH,FL,US,32174 | | | AKRON | FL | 32174 | |
| 2.3339 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SETS S.R.L | | VIA ISAAC NEWTON 12,PERO MI, ITALY,METROPOLITAN CITY OF MILAN,IT,20016 | | | MILAN | | 20016 | IT |
| 2.3340 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SETS S.R.L | | VIA ISAAC NEWTON 12,PERO MI, ITALY,METROPOLITAN CITY OF MILAN,IT,20016 | | | MILAN | | 20016 | IT |
| 2.3341 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | SETS S.R.L | | VIA ISAAC NEWTON 12,PERO MI, ITALY,METROPOLITAN CITY OF MILAN,IT,20016 | | | MILAN | | 20016 | IT |
| 2.3342 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | SHERWOOD ELECTRONICS & ELECTRICALS CO | | 19 HAYEZIRA ST.,INDUSTRIAL ZONE RAMLA ,TELAVIV,PS,7255616 | | | RAMALLAH, AL-BEIREH | | 55616 | PS |
| 2.3343 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | SHERWOOD ELECTRONICS & ELECTRICALS CO | | 19 HAYEZIRA ST.,INDUSTRIAL ZONE RAMLA ,TELAVIV,PS,7255616 | | | RAMALLAH, AL-BEIREH | | 55616 | PS |
| 2.3344 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | SHERWOOD ELECTRONICS & ELECTRICALS CO | | 19 HAYEZIRA ST.,INDUSTRIAL ZONE RAMLA ,TELAVIV,PS,7255616 | | | RAMALLAH, AL-BEIREH | | 55616 | PS |

In re: DZS Inc.

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3345 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | SIPTELCOM | | 3 BOULEVARD GEORGES POMPIDOU,DJIBOUTI,DJ,BP 205 | | | DJIBOUTI | | BP 205 | DJ |
| 2.3346 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SIPTELCOM | | 3 BOULEVARD GEORGES POMPIDOU,DJIBOUTI,DJ,BP 205 | | | DJIBOUTI | | BP 205 | DJ |
| 2.3347 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SIPTELCOM | | 3 BOULEVARD GEORGES POMPIDOU,DJIBOUTI,DJ,BP 205 | | | DJIBOUTI | | BP 205 | DJ |
| 2.3348 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | SISTEMAS INTELIGENTES S.R.L. | | 10 DE NOVIEMBRE SQUARE,POTOSI,BO | | | POTOSI | | | BO |
| 2.3349 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SISTEMAS INTELIGENTES S.R.L. | | 10 DE NOVIEMBRE SQUARE,POTOSI,BO | | | POTOSI | | | BO |
| 2.3350 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | SMART TECHNOLOGY CENTRE (PTY) LTD | | BLOCK 10, TOWNSEND OFFICE PARK,1 TOWNSEND ROAD, BEDFORDVIEW,GAUTENG, ZA,2008 | | | GAUTENG | | 2008 | ZA |
| 2.3351 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | SMART TECHNOLOGY CENTRE (PTY) LTD | | BLOCK 10, TOWNSEND OFFICE PARK,1 TOWNSEND ROAD, BEDFORDVIEW,GAUTENG, ZA,2008 | | | GAUTENG | | 2008 | ZA |
| 2.3352 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | SOMTEL SOMALIA LTD | | SOMTEL SOMALIA HQ BUILDING HAWLWADAAG STREET,BAKARO MARKET,MOGADISHU,SO | | | MOGADISHU | | | SO |
| 2.3353 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | SOMTEL SOMALIA LTD | | SOMTEL SOMALIA HQ BUILDING HAWLWADAAG STREET,BAKARO MARKET,MOGADISHU,SO | | | MOGADISHU | | | SO |
| 2.3354 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SOMTEL SOMALIA LTD | | SOMTEL SOMALIA HQ BUILDING HAWLWADAAG STREET,BAKARO MARKET,MOGADISHU,SO | | | MOGADISHU | | | SO |
| 2.3355 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | SONET INTERNATIONAL CORPORATION | | 4-3-4, KOSHIGOE,KANAGUWA,KA MAKURA-CITY,JP,248-0033 | | | TOKYO | | -0033 | JP |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3356 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | SONET INTERNATIONAL CORPORATION | | 4-3-4, KOSHIGOE,KANAGUWA,KAMAKURA-CITY,JP,248-0033 | | | TOKYO | | -0033 | JP |
| 2.3357 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SPECTRA X STREAM PVT LTD | | H. FENNAAGE,1-A,BURUZU MAGU,MALE,MV,20054 | | | MALE | | 20054 | MV |
| 2.3358 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SPECTRA X STREAM PVT LTD | | H. FENNAAGE,1-A,BURUZU MAGU,MALE,MV,20054 | | | MALE | | 20054 | MV |
| 2.3359 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | SPECTRA X STREAM PVT LTD | | H. FENNAAGE,1-A,BURUZU MAGU,MALE,MV,20054 | | | MALE | | 20054 | MV |
| 2.3360 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SPECTRA X STREAM PVT LTD | | H. FENNAAGE,1-A,BURUZU MAGU,MALE,MV,20054 | | | MALE | | 20054 | MV |
| 2.3361 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | SPLIUS,JSC | | TILZES STR. 74,SIAULIAI,LT,LT-78140 | | | SIAULIAI | | 78140 | LT |
| 2.3362 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | SPLIUS,JSC | | TILZES STR. 74,SIAULIAI,LT,LT-78140 | | | SIAULIAI | | 78140 | LT |
| 2.3363 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SPLIUS,JSC | | TILZES STR. 74,SIAULIAI,LT,LT-78140 | | | SIAULIAI | | 78140 | LT |
| 2.3364 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SPLIUS,JSC | | TILZES STR. 74,SIAULIAI,LT,LT-78140 | | | SIAULIAI | | 78140 | LT |
| 2.3365 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SPLIUS,JSC | | TILZES STR. 74,SIAULIAI,LT,LT-78140 | | | SIAULIAI | | 78140 | LT |
| 2.3366 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SPLIUS,JSC | | TILZES STR. 74,SIAULIAI,LT,LT-78140 | | | SIAULIAI | | 78140 | LT |
| 2.3367 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SPLIUS,JSC | | TILZES STR. 74,SIAULIAI,LT,LT-78140 | | | SIAULIAI | | 78140 | LT |
| 2.3368 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SPLIUS,JSC | | TILZES STR. 74,SIAULIAI,LT,LT-78140 | | | SIAULIAI | | 78140 | LT |
| 2.3369 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | SPLIUS,JSC | | TILZES STR. 74,SIAULIAI,LT,LT-78140 | | | SIAULIAI | | 78140 | LT |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3370 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | SRT COMMUNICATIONS, INC. | | 3615 N BROADWAY,MINOT,ND,US,58703 | | | OAKLAND | ND | 58703 | |
| 2.3371 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SRT COMMUNICATIONS, INC. | | 3615 N BROADWAY,MINOT,ND,US,58703 | | | OAKLAND | ND | 58703 | |
| 2.3372 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | SRT COMMUNICATIONS, INC. | | 3615 N BROADWAY,MINOT,ND,US,58703 | | | OAKLAND | ND | 58703 | |
| 2.3373 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | SRT COMMUNICATIONS, INC. | | 3615 N BROADWAY,MINOT,ND,US,58703 | | | OAKLAND | ND | 58703 | |
| 2.3374 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SRT COMMUNICATIONS, INC. | | 3615 N BROADWAY,MINOT,ND,US,58703 | | | OAKLAND | ND | 58703 | |
| 2.3375 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ST. MAARTEN TELECOMMUNICATION OPERATING CO N.V. | | SOUALIGA BLVD # 5,POND ISLAND,PHILIPSBURG,SX | | | PHILIPSBURG | | ST. MAARTEN | BR |
| 2.3376 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ST. MAARTEN TELECOMMUNICATION OPERATING CO N.V. | | SOUALIGA BLVD # 5,POND ISLAND,PHILIPSBURG,SX | | | PHILIPSBURG | | ST. MAARTEN | BR |
| 2.3377 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ST. MAARTEN TELECOMMUNICATION OPERATING CO N.V. | | SOUALIGA BLVD # 5,POND ISLAND,PHILIPSBURG,SX | | | PHILIPSBURG | | ST. MAARTEN | BR |
| 2.3378 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | ST. MAARTEN TELECOMMUNICATION OPERATING CO N.V. | | SOUALIGA BLVD # 5,POND ISLAND,PHILIPSBURG,SX | | | PHILIPSBURG | | ST. MAARTEN | BR |
| 2.3379 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ST. MAARTEN TELECOMMUNICATION OPERATING CO N.V. | | SOUALIGA BLVD # 5,POND ISLAND,PHILIPSBURG,SX | | | PHILIPSBURG | | ST. MAARTEN | BR |
| 2.3380 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STRATFORD MUTUAL TELEPHONE CO | | 1001 TENNYSON AVE,STRATFORD,IA,US,50249 | | | STRATFORD | IA | 50249 | |
| 2.3381 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |

In re: DZS Inc.

SCHEDULE G ATTACHMENT
Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3382 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3383 | SUPPORT CONTRACT - ANYHAUL EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3384 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3385 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3386 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3387 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3388 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3389 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,7 2404 | | | JONESBORO | AR | 72404 | |
| 2.3390 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3391 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3392 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3393 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | STUART C IRBY CO | | 4314 STADIUM BLVD,JONESBORO,AR,US,7 2404 | | | JONESBORO | AR | 72404 | |
| 2.3394 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,7 2404 | | | JONESBORO | AR | 72404 | |
| 2.3395 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3396 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3397 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3398 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3399 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3400 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3401 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3402 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | STUART C IRBY CO | | 4314 STADIUM BLVD,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3403 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR,STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3404 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3405 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3406 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3407 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3408 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3409 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3410 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR,STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3411 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3412 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 45 MT BAKER RD,EASTSOUND,WA,US,98 245 | | | EASTSOUND | WA | 98245 | |
| 2.3413 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3414 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3415 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,7 2404 | | | JONESBORO | AR | 72404 | |
| 2.3416 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,7 2404 | | | JONESBORO | AR | 72404 | |
| 2.3417 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3418 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3419 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3420 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3421 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3422 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3423 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3424 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,7 2404 | | | JONESBORO | AR | 72404 | |
| 2.3425 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,7 2404 | | | JONESBORO | AR | 72404 | |

SCHEDULE G ATTACHMENT.
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3426 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3427 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3428 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 45 MT BAKER RD,EASTSOUND,WA,US,98245 | | | EASTSOUND | WA | 98245 | |
| 2.3429 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3430 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3431 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR,STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3432 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3433 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3434 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3435 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3436 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3437 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3438 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR,STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3439 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3440 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 4314 STADIUM BLVD,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3441 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3442 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3443 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3444 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3445 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3446 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3447 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3448 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3449 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3450 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3451 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3452 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3453 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3454 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3455 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3456 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3457 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3458 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3459 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3460 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3461 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3462 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3463 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3464 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3465 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |

SCHEDULE G ATTACHMENT
List of Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3466 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3467 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3468 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3469 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3470 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3471 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3472 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3473 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3474 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3475 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3476 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3477 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3478 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3479 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3480 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3481 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3482 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3483 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3484 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3485 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3486 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,7 2404 | | | JONESBORO | AR | 72404 | |
| 2.3487 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3488 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 4314 STADIUM BLVD,JONESBORO,AR,US,7 2404 | | | JONESBORO | AR | 72404 | |
| 2.3489 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3490 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140-A SOUTHWEST DRIVE BR 1063,JONESBORO,AR,US,7 2404 | | | JONESBORO | AR | 72404 | |
| 2.3491 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |
| 2.3492 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,7240 4 | | | JONESBORO | AR | 72404 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3493 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3494 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | STUART C IRBY CO | | 6140 SOUTHWEST DR STE A,JONESBORO,AR,US,72404 | | | JONESBORO | AR | 72404 | |
| 2.3495 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SUMMIT TECHNOLOGY SOLUTIONS | | NO. 390A, SOUTH ACADEMY,NEW CAIRO,CAIRO,EG | | | CAIRO | | | EG |
| 2.3496 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SUMMIT TECHNOLOGY SOLUTIONS | | NO. 390A, SOUTH ACADEMY,NEW CAIRO,CAIRO,EG | | | CAIRO | | | EG |
| 2.3497 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SUMMIT TECHNOLOGY SOLUTIONS | | NO. 390A, SOUTH ACADEMY,NEW CAIRO,CAIRO,EG | | | CAIRO | | | EG |
| 2.3498 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SUMMIT TECHNOLOGY SOLUTIONS | | NO. 390A, SOUTH ACADEMY,NEW CAIRO,CAIRO,EG | | | CAIRO | | | EG |
| 2.3499 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SUMMIT TECHNOLOGY SOLUTIONS | | NO. 390A, SOUTH ACADEMY,NEW CAIRO,CAIRO,EG | | | CAIRO | | | EG |
| 2.3500 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | SUMMIT TECHNOLOGY SOLUTIONS | | NO. 390A, SOUTH ACADEMY,NEW CAIRO,CAIRO,EG | | | CAIRO | | RO,EG | EG |
| 2.3501 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | SUMMIT TECHNOLOGY SOLUTIONS | | NO. 390A, SOUTH ACADEMY,NEW CAIRO,CAIRO,EG | | | CAIRO | | | EG |
| 2.3502 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SUMMIT TECHNOLOGY SOLUTIONS | | 2005C CORNICHE EL NIL, NILE CITY TOWERS, 32ND FLOOR NORTH TOWER,RAMLET BOULAQUE,CAIRO,EG,11221 | | | CAIRO | | 11221 | EG |
| 2.3503 | SUPPORT CONTRACT - MGATE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | SURE SOUTH ATLANTIC LTD. | | GEORGETOWN,ASCENSION ISLAND,SH,ASCN 1ZZ | | | LISS | | ASCN 1ZZ | GB |
| 2.3504 | SUPPORT CONTRACT - MGATE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES | SURE SOUTH ATLANTIC LTD. (ST HELENA) | | PO BOX 2,,THE BRIARS,SOUTH ATLANTIC OCEAN,ST. HELENA ISLAND,SH,SHL IZZ | | | ST. HELENA ISLAND | | | SH |
| 2.3505 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | SURE SOUTH ATLANTIC LTD. (ST HELENA) | | PO BOX 2,,THE BRIARS,SOUTH ATLANTIC OCEAN,ST. HELENA ISLAND,SH,SHL IZZ | | | ST. HELENA ISLAND | | | SH |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3506 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TACHUS INFRASTRUCTURE LLC | | 510 TODD ST,CONROE,TX,US,77385 | | | THE WOODLANDS | TX | 77385 | |
| 2.3507 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 510 TODD ST,CONROE,TX,US,77385 | | | THE WOODLANDS | TX | 77385 | |
| 2.3508 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 3831 TECHNOLOGY FOREST BLVD STE 200,THE WOODLANDS,TX,US,77381 | | | THE WOODLANDS | TX | 77381 | |
| 2.3509 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 3831 TECHNOLOGY FOREST BLVD STE 200,THE WOODLANDS,TX,US,77381 | | | THE WOODLANDS | TX | 77381 | |
| 2.3510 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 3831 TECHNOLOGY FOREST BLVD STE 200,THE WOODLANDS,TX,US,77381 | | | THE WOODLANDS | TX | 77381 | |
| 2.3511 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 510 TODD ST,CONROE,TX,US,77385 | | | THE WOODLANDS | TX | 77385 | |
| 2.3512 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | TACHUS INFRASTRUCTURE LLC | | 510 TODD ST,CONROE,TX,US,77385 | | | THE WOODLANDS | TX | 77385 | |
| 2.3513 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TACHUS INFRASTRUCTURE LLC | | 510 TODD ST,CONROE,TX,US,77385 | | | THE WOODLANDS | TX | 77385 | |
| 2.3514 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 3831 TECHNOLOGY FOREST BLVD STE 200,THE WOODLANDS,TX,US,77381 | | | THE WOODLANDS | TX | 77381 | |
| 2.3515 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 3831 TECHNOLOGY FOREST BLVD STE 200,THE WOODLANDS,TX,US,77381 | | | THE WOODLANDS | TX | 77381 | |
| 2.3516 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 3831 TECHNOLOGY FOREST BLVD STE 200,THE WOODLANDS,TX,US,77381 | | | THE WOODLANDS | TX | 77381 | |
| 2.3517 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 3831 TECHNOLOGY FOREST BLVD STE 200,THE WOODLANDS,TX,US,77381 | | | THE WOODLANDS | TX | 77381 | |
| 2.3518 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 3831 TECHNOLOGY FOREST BLVD STE 200,THE WOODLANDS,TX,US,77381 | | | THE WOODLANDS | TX | 77381 | |
| 2.3519 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 510 TODD ST,CONROE,TX,US,77385 | | | THE WOODLANDS | TX | 77385 | |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3520 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 3831 TECHNOLOGY FOREST BLVD STE 200,THE WOODLANDS,TX,US,77381 | | | THE WOODLANDS | TX | 77381 | |
| 2.3521 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 3831 TECHNOLOGY FOREST BLVD STE 200,THE WOODLANDS,TX,US,77381 | | | THE WOODLANDS | TX | 77381 | |
| 2.3522 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 510 TODD ST,CONROE,TX,US,77385 | | | THE WOODLANDS | TX | 77385 | |
| 2.3523 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 510 TODD ST,CONROE,TX,US,77385 | | | THE WOODLANDS | TX | 77385 | |
| 2.3524 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 510 TODD ST,CONROE,TX,US,77385 | | | THE WOODLANDS | TX | 77385 | |
| 2.3525 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 510 TODD ST,CONROE,TX,US,77385 | | | THE WOODLANDS | TX | 77385 | |
| 2.3526 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 510 TODD ST,CONROE,TX,US,77385 | | | THE WOODLANDS | TX | 77385 | |
| 2.3527 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 3831 TECHNOLOGY FOREST BLVD STE 200,THE WOODLANDS,TX,US,77381 | | | THE WOODLANDS | TX | 77381 | |
| 2.3528 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 510 TODD ST,CONROE,TX,US,77385 | | | THE WOODLANDS | TX | 77385 | |
| 2.3529 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 510 TODD ST,CONROE,TX,US,77385 | | | THE WOODLANDS | TX | 77385 | |
| 2.3530 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 510 TODD ST,CONROE,TX,US,77385 | | | THE WOODLANDS | TX | 77385 | |
| 2.3531 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TACHUS INFRASTRUCTURE LLC | | 510 TODD ST,CONROE,TX,US,77385 | | | THE WOODLANDS | TX | 77385 | |
| 2.3532 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TAWASUL | | DEBAHY BLDG CHARLES DE GAULLE AVE,SIN EL FIL,BEYROUTH,LB | | | BEYROUTH | | | LB |
| 2.3533 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TAWASUL | | ABDULAZIZ AL AWAL ROAD,KINGDOM OF SAUDI ARABIA,RIYADH,SA,12373 | | | RIYADH | | 12373 | SA |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3534 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TAWASUL | | ABDULAZIZ AL AWAL ROAD,KINGDOM OF SAUDI ARABIA,RIYADH,SA,12373 | | | RIYADH | | 12373 | SA |
| 2.3535 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TAWASUL | | CLEMENCEAU, MAAMARY CENTER 9TH FLOOR,BEIRUT,N/A,LB | | | BEYROUTH | | | LB |
| 2.3536 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | TAWASUL | | DEBAHY BLDG CHARLES DE GAULLE AVE,SIN EL FIL,BEYROUTH,LB | | | BEYROUTH | | | LB |
| 2.3537 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TAWASUL | | ABDULAZIZ AL AWAL ROAD,KINGDOM OF SAUDI ARABIA,RIYADH,SA,12373 | | | RIYADH | | 12373 | SA |
| 2.3538 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TAYLOR TELEPHONE COOPERATIVE INC | | 9796 N I-20 ACCESS ROAD,MERKEL,TX,US,7953 6 | | | MERKEL | TX | 79536 | |
| 2.3539 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | TAYLOR TELEPHONE COOPERATIVE INC | | 9796 N I-20 ACCESS ROAD,MERKEL,TX,US,7953 6 | | | MERKEL | TX | 79536 | |
| 2.3540 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TAYLOR TELEPHONE COOPERATIVE INC | | 9796 N I-20 ACCESS ROAD,MERKEL,TX,US,7953 6 | | | MERKEL | TX | 79536 | |
| 2.3541 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TAYLOR TELEPHONE COOPERATIVE INC | | 9796 N I-20 ACCESS ROAD,MERKEL,TX,US,7953 6 | | | MERKEL | TX | 79536 | |
| 2.3542 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TAYLOR TELEPHONE COOPERATIVE INC | | 9796 N I-20 ACCESS ROAD,MERKEL,TX,US,7953 6 | | | MERKEL | TX | 79536 | |
| 2.3543 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TAYLOR TELEPHONE COOPERATIVE INC | | 9796 N I-20 ACCESS ROAD,MERKEL,TX,US,7953 6 | | | MERKEL | TX | 79536 | |
| 2.3544 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TAYLOR TELEPHONE COOPERATIVE INC | | 9796 N I-20 ACCESS ROAD,MERKEL,TX,US,7953 6 | | | MERKEL | TX | 79536 | |
| 2.3545 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TAYLOR TELEPHONE COOPERATIVE INC | | 9796 N I-20 ACCESS ROAD,MERKEL,TX,US,7953 6 | | | MERKEL | TX | 79536 | |
| 2.3546 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TAYLOR TELEPHONE COOPERATIVE INC | | 9796 N I-20 ACCESS ROAD,MERKEL,TX,US,7953 6 | | | MERKEL | TX | 79536 | |
| 2.3547 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TAYLOR TELEPHONE COOPERATIVE INC | | 9796 N I-20 ACCESS ROAD,MERKEL,TX,US,7953 6 | | | MERKEL | TX | 79536 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3548 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TAYLOR TELEPHONE COOPERATIVE INC | | 9796 N I-20 ACCESS ROAD,MERKEL,TX,US,79536 | | | MERKEL | TX | 79536 | |
| 2.3549 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TAYLOR TELEPHONE COOPERATIVE INC | | 9796 N I-20 ACCESS ROAD,MERKEL,TX,US,79536 | | | MERKEL | TX | 79536 | |
| 2.3550 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TAYLOR TELEPHONE COOPERATIVE INC | | 9796 N I-20 ACCESS ROAD,MERKEL,TX,US,79536 | | | MERKEL | TX | 79536 | |
| 2.3551 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TAYLOR TELEPHONE COOPERATIVE INC | | 9796 N I-20 ACCESS ROAD,MERKEL,TX,US,79536 | | | MERKEL | TX | 79536 | |
| 2.3552 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | TEKTRACO LTD. | | RUDOLPH STREET,SLIEMA,SLM,MT,1279 | | | SLIEMA | | 1279 | MT |
| 2.3553 | SUPPORT CONTRACT - CPE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | TEKTRACO LTD. | | RUDOLPH STREET,SLIEMA,SLM,MT,1279 | | | SLIEMA | | 1279 | MT |
| 2.3554 | SUPPORT CONTRACT - DZS CLOUD BRONZE PLUS ANNUAL MAINTENANCE & SUPPORT | TELECOM EGYPT | | ACCOUNTING DEPARTMENT,SMART VILLAGE, BUILDING 7B, 28 KM 6 OCTOBER -ALEX DESERT ROAD,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.3555 | SUPPORT CONTRACT - DZS CLOUD BRONZE PLUS ANNUAL MAINTENANCE & SUPPORT | TELECOM EGYPT | | ACCOUNTING DEPARTMENT,SMART VILLAGE, BUILDING 7B, 28 KM 6 OCTOBER -ALEX DESERT ROAD,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.3556 | SUPPORT CONTRACT - DZS CLOUD BRONZE PLUS ANNUAL MAINTENANCE & SUPPORT | TELECOM EGYPT | | ACCOUNTING DEPARTMENT,SMART VILLAGE, BUILDING 7B, 28 KM 6 OCTOBER -ALEX DESERT ROAD,CAIRO,EG,12577 | | | CAIRO | | 12577 | EG |
| 2.3557 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | TELECOM NAMIBIA | | TELECOM MAIN STORES,VOIGTS STREET,SOUTHERN INDUSTRIAL AREA,WINDHOEK,NA | | | WINDHOEK | | | NA |
| 2.3558 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | TELECOM NAMIBIA | | TELECOM MAIN STORES,SOUTHERN INDUSTRIAL AREA,VOIGTS STREET,WINDHOEK,NA | | | WINDHOEK | | | NA |
| 2.3559 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | TELECOM NAMIBIA | | TELECOM MAIN STORES,VOIGTS STREET,SOUTHERN INDUSTRIAL AREA,WINDHOEK,NA | | | WINDHOEK | | | NA |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3560 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TELECOM NAMIBIA | | TELECOM MAIN STORES,VOIGTS STREET,SOUTHERN INDUSTRIAL AREA,WINDHOEK,NA | | | WINDHOEK | | | NA |
| 2.3561 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3562 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3563 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TELEFFICIENT SOLUTIONS | | 30-30 WATER STREET,PORT PERRY,ON,CA,L9L1H9 | | | PORT PERRY | ON | L9L1H9 | CA |
| 2.3564 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3565 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3566 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | TELEFFICIENT SOLUTIONS | | 30-30 WATER STREET,PORT PERRY,ON,CA,L9L1H9 | | | LONDON | ON | L9L1H9 | CA |
| 2.3567 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | TELEFFICIENT SOLUTIONS | | 30-30 WATER STREET,PORT PERRY,ON,CA,L9L1H9 | | | LONDON | ON | L9L1H9 | CA |
| 2.3568 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | TELEFFICIENT SOLUTIONS | | 30-30 WATER STREET,PORT PERRY,ON,CA,L9L1H9 | | | PORT PERRY | ON | L9L1H9 | CA |
| 2.3569 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | TELEFFICIENT SOLUTIONS | | 30-30 WATER STREET,PORT PERRY,ON,CA,L9L1H9 | | | PORT PERRY | ON | L9L1H9 | CA |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3570 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3571 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3572 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3573 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3574 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3575 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3576 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3577 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE). | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3578 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 30-30 WATER STREET,PORT PERRY,ON,CA,L9L1H9 | | | LONDON | ON | L9L1H9 | CA |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3579 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 30-30 WATER STREET,PORT PERRY,ON,CA,L9L1H9 | | | LONDON | ON | L9L1H9 | CA |
| 2.3580 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3581 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3582 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3583 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3584 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3585 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3586 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 30-30 WATER STREET,PORT PERRY,ON,CA,L9L1H9 | | | OSHAWA | ON | L9L1H9 | CA |
| 2.3587 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 30-30 WATER STREET,PORT PERRY,ON,CA,L9L1H9 | | | OSHAWA | ON | L9L1H9 | CA |

SCHEDULE G ATTACHMENT
List of Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3588 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3589 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3363 TECUMSEH RD E,WINDSOR,ON,CA,N8W1H4 | | | LONDON | ON | N8W1H4 | CA |
| 2.3590 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3363 TECUMSEH RD E,WINDSOR,ON,CA,N8W1H4 | | | LONDON | ON | N8W1H4 | CA |
| 2.3591 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3363 TECUMSEH RD E,WINDSOR,ON,CA,N8W1H4 | | | LONDON | ON | N8W1H4 | CA |
| 2.3592 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3363 TECUMSEH RD E,WINDSOR,ON,CA,N8W1H4 | | | LONDON | ON | N8W1H4 | CA |
| 2.3593 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3363 TECUMSEH RD E,WINDSOR,ON,CA,N8W1H4 | | | LONDON | ON | N8W1H4 | CA |
| 2.3594 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3363 TECUMSEH RD E,WINDSOR,ON,CA,N8W1H4 | | | LONDON | ON | N8W1H4 | CA |
| 2.3595 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3363 TECUMSEH RD E,WINDSOR,ON,CA,N8W1H4 | | | LONDON | ON | N8W1H4 | CA |
| 2.3596 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3363 TECUMSEH RD E,WINDSOR,ON,CA,N8W1H4 | | | LONDON | ON | N8W1H4 | CA |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3597 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3598 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3363 TECUMSEH RD E,WINDSOR,ON,CA,N8W1H4 | | | LONDON | ON | N8W1H4 | CA |
| 2.3599 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3363 TECUMSEH RD E,WINDSOR,ON,CA,N8W1H4 | | | LONDON | ON | N8W1H4 | CA |
| 2.3600 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3363 TECUMSEH RD E,WINDSOR,ON,CA,N8W1H4 | | | LONDON | ON | N8W1H4 | CA |
| 2.3601 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3363 TECUMSEH RD E,WINDSOR,ON,CA,N8W1H4 | | | LONDON | ON | N8W1H4 | CA |
| 2.3602 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3363 TECUMSEH RD E,WINDSOR,ON,CA,N8W1H4 | | | LONDON | ON | N8W1H4 | CA |
| 2.3603 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3363 TECUMSEH RD E,WINDSOR,ON,CA,N8W1H4 | | | LONDON | ON | N8W1H4 | CA |
| 2.3604 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3605 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TELEFFICIENT SOLUTIONS | | 3233 DEVON DR,WINDSOR,ON,CA,N8X4L5 | | | LONDON | ON | N8X4L5 | CA |
| 2.3606 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TELEFFICIENT SOLUTIONS | | 30-30 WATER STREET,PORT PERRY,ON,CA,L9L1H9 | | | PORT PERRY | ON | L9L1H9 | CA |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3607 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFONIA BONAIRIANO N.V. | | KAYA LIBERTADOR SIMON BOLIVAR # 8,KRALENDIJK,BONAIRE,BQ,00000 | | | KRALENDIJK | BONAIRE | 00000 | BQ |
| 2.3608 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TELEFONIA BONAIRIANO N.V. | | KAYA LIBERTADOR SIMON BOLIVAR # 8,KRALENDIJK,BONAIRE,BQ,00000 | | | KRALENDIJK | BONAIRE | 00000 | BQ |
| 2.3609 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TELEFONIA BONAIRIANO N.V. | | KAYA LIBERTADOR SIMON BOLIVAR # 8,KRALENDIJK,BONAIRE,BQ,00000 | | | KRALENDIJK | BONAIRE | 00000 | BQ |
| 2.3610 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TELEFONIA BONAIRIANO N.V. | | KAYA LIBERTADOR SIMON BOLIVAR # 8,KRALENDIJK,BONAIRE,BQ,00000 | | | KRALENDIJK | BONAIRE | 00000 | BQ |
| 2.3611 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | TELEFONIA BONAIRIANO N.V. | | KAYA LIBERTADOR SIMON BOLIVAR # 8,KRALENDIJK,BONAIRE,BQ,00000 | | | KRALENDIJK | BONAIRE | 00000 | BQ |
| 2.3612 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TELEFONIA BONAIRIANO N.V. | | KAYA LIBERTADOR SIMON BOLIVAR # 8,KRALENDIJK,BONAIRE,BQ,00000 | | | KRALENDIJK | BONAIRE | 00000 | BQ |
| 2.3613 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TELEFONIA BONAIRIANO N.V. | | KAYA LIBERTADOR SIMON BOLIVAR # 8,KRALENDIJK,BONAIRE,BQ,00000 | | | KRALENDIJK | BONAIRE | 00000 | BQ |
| 2.3614 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TELEFONIA BONAIRIANO N.V. | | KAYA LIBERTADOR SIMON BOLIVAR # 8,KRALENDIJK,BONAIRE,BQ,00000 | | | KRALENDIJK | BONAIRE | 00000 | BQ |
| 2.3615 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TELEFONIA BONAIRIANO N.V. | | KAYA LIBERTADOR SIMON BOLIVAR # 8,KRALENDIJK,BONAIRE,BQ,00000 | | | KRALENDIJK | BONAIRE | 00000 | BQ |
| 2.3616 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TELEFONIA BONAIRIANO N.V. | | KAYA LIBERTADOR SIMON BOLIVAR # 8,KRALENDIJK,BONAIRE,BQ,00000 | | | KRALENDIJK | BONAIRE | 00000 | BQ |
| 2.3617 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TELEFONIA BONAIRIANO N.V. | | KAYA LIBERTADOR SIMON BOLIVAR # 8,KRALENDIJK,BONAIRE,BQ,00000 | | | KRALENDIJK | BONAIRE | 00000 | BQ |
| 2.3618 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TELEFONIA BONAIRIANO N.V. | | KAYA LIBERTADOR SIMON BOLIVAR # 8,KRALENDIJK,BONAIRE,BQ,00000 | | | KRALENDIJK | BONAIRE | 00000 | BQ |
| 2.3619 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TELEFONICA DEL SUR S.A. | | LAS ANIMAS,AV ESPANA 460,VALDIVIA,CL,5090000 | | | VALDIVIA | | 5090000 | CL |
| 2.3620 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TELENET D.O.O. | | GRADAČAČKA 114,SARAJEVO,BA,71000 | | | TREMELO | BA | 71000 | BE |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3621 | SUPPORT CONTRACT - DZS CLOUD SOFTWARE - GOLD PLUS ANNUAL MAINTENANCE & SUPPORT | TELUS COMMUNICATIONS INC | | 4152 - 27 ST. NE,CALGARY RDC,CALGARY,AB,CA,T1Y7 J8 | | | BURNABY | AB | T1Y7J8 | CA |
| 2.3622 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | THE KENTON GROUP LTD | | BLUE SPACE SUS CON,BRUNEL WAY, DARTFORD,KE,GB,DA1 5FW | | | BRUNEL WAY, DARTFORD | | DA1 5FW | GB |
| 2.3623 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | THINKSPEED | | 22 KILDARE ROAD,CAPE TOWN WESTERN,ZA,CAPE 7700 | | | CENTURY CITY, MILNERTON | | 7700 | ZA |
| 2.3624 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | THINKSPEED | | 22 KILDARE ROAD,CAPE TOWN WESTERN,ZA,CAPE 7700 | | | CENTURY CITY, MILNERTON | | 7700 | ZA |
| 2.3625 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | THINKSPEED | | 22 KILDARE ROAD,CAPE TOWN WESTERN,ZA,CAPE 7700 | | | CENTURY CITY, MILNERTON | | 7700 | ZA |
| 2.3626 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | THINKSPEED | | 22 KILDARE ROAD,CAPE TOWN WESTERN,ZA,CAPE 7700 | | | CENTURY CITY, MILNERTON | | 7700 | ZA |
| 2.3627 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | THINKSPEED | | 22 KILDARE ROAD,CAPE TOWN WESTERN,ZA,CAPE 7700 | | | CENTURY CITY, MILNERTON | | 7700 | ZA |
| 2.3628 | SUPPORT CONTRACT - 5YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TVC COMMUNICATIONS | | 2101 DES SAULES,SAINT-BRUNO,QUÉBEC,CA,J3V 5Z8 | | | SAINT-BRUNO | C, | 3V 5Z8 | CA |
| 2.3629 | SUPPORT CONTRACT - 5YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TVC COMMUNICATIONS | | 2101 DES SAULES,SAINT-BRUNO,QUÉBEC,CA,J3V 5Z8 | | | SAINT-BRUNO | C, | 3V 5Z8 | CA |
| 2.3630 | SUPPORT CONTRACT - 5YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TVC COMMUNICATIONS | | 2101 DES SAULES,SAINT-BRUNO,QUÉBEC,CA,J3V 5Z8 | | | SAINT-BRUNO | QU | J3V 5Z8 | CA |
| 2.3631 | SUPPORT CONTRACT - 5YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TVC COMMUNICATIONS | | 2101 DES SAULES,SAINT-BRUNO,QUÉBEC,CA,J3V 5Z8 | | | SAINT-BRUNO | QU | J3V 5Z8 | CA |
| 2.3632 | SUPPORT CONTRACT - 5YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TVC COMMUNICATIONS | | 2101 DES SAULES,SAINT-BRUNO,QUÉBEC,CA,J3V 5Z8 | | | SAINT-BRUNO | C, | 3V 5Z8 | CA |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3633 | SUPPORT CONTRACT - 5YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TVC COMMUNICATIONS | | 2101 DES SAULES,SAINT-BRUNO,QUÉBEC,CA,J3V 5Z8 | | | SAINT-BRUNO | C, | 3V 5Z8 | CA |
| 2.3634 | SUPPORT CONTRACT - 5YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TVC COMMUNICATIONS | | 2101 DES SAULES,SAINT-BRUNO,QUÉBEC,CA,J3V 5Z8 | | | SAINT-BRUNO | QU | J3V 5Z8 | CA |
| 2.3635 | SUPPORT CONTRACT - 5YRS - BRONZE PLUS MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES. | TVC COMMUNICATIONS | | 2101 DES SAULES,SAINT-BRUNO,QUÉBEC,CA,J3V 5Z8 | | | SAINT-BRUNO | QU | J3V 5Z8 | CA |
| 2.3636 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | TVC COMMUNICATIONS | | 5502 US HIGHWAY 59 N,VICTORIA,TX,US,77905 | | | BASTROP | TX | 77905 | |
| 2.3637 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | UBAC-GROUP PTE LTD | | 16 JALAN KILANG,#04-05 HOI HUP BUILDING,SG,159416 | | | 0 | | 59416 | SG |
| 2.3638 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | UBAC-GROUP PTE LTD | | 16 JALAN KILANG,#04-05 HOI HUP BUILDING,SG,159416 | | | 0 | | 59416 | SG |
| 2.3639 | SUPPORT CONTRACT - MGATE EQUIP - SILVER SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | UNAS SYSTEMS LLC | | ESMAT HAMDY ST,NO1. RIKABA IDARIA BLDG,SHERATON BUILDINGS,CAIRO,HELIOPOLIS,EG,11361 | | | CAIRO | | 11361 | EG |
| 2.3640 | SUPPORT CONTRACT - MGATE EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES & RTF REPAIR | UNAS SYSTEMS LLC | | ESMAT HAMDY ST,NO1. RIKABA IDARIA BLDG,SHERATON BUILDINGS,CAIRO,HELIOPOLIS,EG,11361 | | | CAIRO | | 11361 | EG |
| 2.3641 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | USHUAIA VISION S.A. | | RIVADAVIA 260 (9410),USHUAIA-TIERRA DE FUEGO,AR | | | TIERRA DEL FUEGO | GO,AR | | AR |
| 2.3642 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | USHUAIA VISION S.A. | | RIVADAVIA 260 (9410),USHUAIA-TIERRA DE FUEGO,AR | | | TIERRA DEL FUEGO | GO,AR | | AR |
| 2.3643 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | USHUAIA VISION S.A. | | RIVADAVIA 260 (9410),USHUAIA-TIERRA DE FUEGO,AR | | | TIERRA DEL FUEGO | GO,AR | | AR |
| 2.3644 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | USHUAIA VISION S.A. | | RIVADAVIA 260 (9410),USHUAIA-TIERRA DE FUEGO,AR | | | TIERRA DEL FUEGO | GO,AR | | AR |

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3645 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | USHUAIA VISION S.A. | | RIVADAVIA 260 (9410),USHUAIA-TIERRA DE FUEGO,AR | | | TIERRA DEL FUEGO | | GO,AR | AR |
| 2.3646 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | USHUAIA VISION S.A. | | RIVADAVIA 260 (9410),USHUAIA-TIERRA DE FUEGO,AR | | | TIERRA DEL FUEGO | | GO,AR | AR |
| 2.3647 | SUPPORT CONTRACT - ANYHAUL EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR, ADDS TAC SUPPORT, SW/FW UPDATES | VIANET INC. | | 128 LARCH STREET,SUITE 202,SUDBURY,ON,CA,P3E5 J8 | | | SCHOMBERG | ON | P3E5J8 | CA |
| 2.3648 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | VIANET INC. | | 128 LARCH STREET,SUITE 202,SUDBURY,ON,CA,P3E5 J8 | | | SCHOMBERG | ON | P3E5J8 | CA |
| 2.3649 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR . ADDS TAC SUPPORT, SW/FW UPDATES. | VIANET INC. | | 128 LARCH ST,STE 202,SUDBURY,ON,CA,P3E 5J8 ON | | | SCHOMBERG | A, | 5J8 ON | CA |
| 2.3650 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | VIANET INC. | | 128 LARCH STREET,SUITE 202,SUDBURY,ON,CA,P3E5 J8 | | | SCHOMBERG | ON | P3E5J8 | CA |
| 2.3651 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | VIANET INC. | | 128 LARCH STREET,SUITE 202,SUDBURY,ON,CA,P3E5 J8 | | | SCHOMBERG | ON | P3E5J8 | CA |
| 2.3652 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | VIANET INC. | | 128 LARCH ST,STE 202,SUDBURY,ON,CA,P3E 5J8 ON | | | SCHOMBERG | A, | 5J8 ON | CA |
| 2.3653 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | VIANET INC. | | 128 LARCH STREET,SUITE 202,SUDBURY,ON,CA,P3E5 J8 | | | SCHOMBERG | ON | P3E5J8 | CA |
| 2.3654 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | VICTORIA ELECTRIC COOPERATIVE | | 5502 US HIGHWAY 59 N,VICTORIA,TX,US,77905 | | | BASTROP | TX | 77905 | |
| 2.3655 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | VICTORIA ELECTRIC COOPERATIVE | | 5502 US HIGHWAY 59 N,VICTORIA,TX,US,77905 | | | BASTROP | TX | 77905 | |
| 2.3656 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | VICTORIA ELECTRIC COOPERATIVE | | 5502 US HIGHWAY 59 N,VICTORIA,TX,US,77905 | | | BASTROP | TX | 77905 | |
| 2.3657 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | VICTORIA ELECTRIC COOPERATIVE | | 5502 US HIGHWAY 59 N,VICTORIA,TX,US,77905 | | | BASTROP | TX | 77905 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3658 | SUPPORT CONTRACT - NMS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | VICTORIA ELECTRIC COOPERATIVE | | 5502 US HIGHWAY 59 N,VICTORIA,TX,US,77905 | | | BASTROP | TX | 77905 | |
| 2.3659 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | VS ONE WORLD (PTE) LTD | | COMO COCOA ISLAND,SOUTH MALE' ATOLL,REPUBLIC OF MALDIVES,MV | | | SOUTH MALE' ATOLL | | | MV |
| 2.3660 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | VS ONE WORLD (PTE) LTD | | ATMOSPHERE KANIFUSHI MALDIVES C/O KANIFUSHI INVESTMENT PVT. LTD (C-733/2006),3RD FLOOR, H. AAGE, BODUTHAKURUFAANU MAGU,MALE',MV,20094 | | | MALE' | | 20094 | MV |
| 2.3661 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | VS ONE WORLD (PTE) LTD | | MA DAWN SHINE, ZAMAANEE GOALHI,REG NO. C06152018,MALE MALDIVES, STATE CODE:30,MALE,MV,20226 | | | MALE | | 20226 | MV |
| 2.3662 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | VS ONE WORLD (PTE) LTD | | ATMOSPHERE KANIFUSHI MALDIVES C/O KANIFUSHI INVESTMENT PVT. LTD (C-733/2006),3RD FLOOR, H. AAGE, BODUTHAKURUFAANU MAGU,MALE',MV,20094 | | | MALE' | | 20094 | MV |
| 2.3663 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | VS ONE WORLD (PTE) LTD | | COMO COCOA ISLAND,SOUTH MALE' ATOLL,REPUBLIC OF MALDIVES,MV | | | SOUTH MALE' ATOLL | | | MV |
| 2.3664 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | VS ONE WORLD (PTE) LTD | | COMO COCOA ISLAND,SOUTH MALE' ATOLL,REPUBLIC OF MALDIVES,MV | | | SOUTH MALE' ATOLL | | | MV |
| 2.3665 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | V-VALLEY ADVANCED SOLUTIONS ESPANA, SAU | | RUA ALBINO JOSÉ DOMINGUES, ARM. 153,MOREIRA DA MAIA,PT,4470-304 | | | MOREIRA DA MAIA | | 4470-304 | PT |
| 2.3666 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | V-VALLEY ADVANCED SOLUTIONS ESPANA, SAU | | RUA ALBINO JOSÉ DOMINGUES, ARM. 153,MOREIRA DA MAIA,PT,4470-304 | | | MOREIRA DA MAIA | | 4470-304 | PT |
| 2.3667 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | V-VALLEY ADVANCED SOLUTIONS ESPANA, SAU | | RUA ALBINO JOSÉ DOMINGUES, ARM. 153,MOREIRA DA MAIA,PT,4470-304 | | | MOREIRA DA MAIA | | 4470-304 | PT |
| 2.3668 | SUPPORT CONTRACT - ANYHAUL EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE, INCLUDES TAC SUPPORT, SW/FW UPDATES | WILKES TELEPHONE & ELECTRIC CO, INC | | 11 E COURT ST,WASHINGTON,GA,US,30673 | | | WASHINGTON | GA | 30673 | |

In re: DZS Inc.

SCHEDULE G ATTACHMENT
List of Contracts and Expired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3669 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | WILLARD SOLUTIONS INTERNATIONAL | | KÖNNERITZSTR 45,VAT: DE 3090 28 318,LEIPZIG,DE,04229 | | | LEIPZIG | | 04229 | DE |
| 2.3670 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | WILLARD SOLUTIONS INTERNATIONAL | | KÖNNERITZSTR 45,VAT: DE 3090 28 318,LEIPZIG,DE,04229 | | | LEIPZIG | | 04229 | DE |
| 2.3671 | SUPPORT CONTRACT - BACS EQUIP - SILVER SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | WILLARD SOLUTIONS INTERNATIONAL | | KÖNNERITZSTR 45,VAT: DE 3090 28 318,LEIPZIG,DE,04229 | | | LEIPZIG | | 04229 | DE |
| 2.3672 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | WILLARD SOLUTIONS INTERNATIONAL | | KÖNNERITZSTR 45,VAT: DE 3090 28 318,LEIPZIG,DE,04229 | | | LEIPZIG | | 04229 | DE |
| 2.3673 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | WILLARD SOLUTIONS INTERNATIONAL | | KÖNNERITZSTR 45,VAT: DE 3090 28 318,LEIPZIG,DE,04229 | | | LEIPZIG | | 04229 | DE |
| 2.3674 | SUPPORT CONTRACT - BACS EQUIP- GOLD SUPPORT- RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES, & ADVANCE REPLACEMENT | WILLARD SOLUTIONS INTERNATIONAL | | KÖNNERITZSTR 45,VAT: DE 3090 28 318,LEIPZIG,DE,04229 | | | LEIPZIG | | 04229 | DE |
| 2.3675 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | WILLARD SOLUTIONS INTERNATIONAL | | KÖNNERITZSTR 45,VAT: DE 3090 28 318,LEIPZIG,DE,04229 | | | LEIPZIG | | 04229 | DE |
| 2.3676 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | WILLARD SOLUTIONS INTERNATIONAL | | KÖNNERITZSTR 45,VAT: DE 3090 28 318,LEIPZIG,DE,04229 | | | LEIPZIG | | 04229 | DE |
| 2.3677 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | WILLARD SOLUTIONS INTERNATIONAL | | KÖNNERITZSTR 45,VAT: DE 3090 28 318,LEIPZIG,DE,04229 | | | LEIPZIG | | 04229 | DE |
| 2.3678 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | WILLARD SOLUTIONS INTERNATIONAL | | KÖNNERITZSTR 45,VAT: DE 3090 28 318,LEIPZIG,DE,04229 | | | LEIPZIG | | 04229 | DE |
| 2.3679 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | WILLARD SOLUTIONS INTERNATIONAL | | KÖNNERITZSTR 45,VAT: DE 3090 28 318,LEIPZIG,DE,04229 | | | LEIPZIG | | 04229 | DE |

SCHEDULE G ATTACHMENT
List of Contracts and Expired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.3680 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | WILLARD SOLUTIONS INTERNATIONAL | | KÖNNERITZSTR 45,VAT: DE 3090 28 318,LEIPZIG,DE,04229 | | | LEIPZIG | | 04229 | DE |
| 2.3681 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN NETWORK MGMT SW. INCLUDES TAC SUPPORT, SW/FW UPDATES. | WISI COMUNICACIONES S.A. | | DUERO, 47 - B (POL. IND.),MEJORADA DEL CAMPO,MADRID,ES,28840 | | | MADRID | | 28840 | ES |
| 2.3682 | SUPPORT CONTRACT - 3YRS - BRONZE PLUS MAINT POLAN PORT EXTENDERS. INCLUDES TAC SUPPORT, SW/FW UPDATES. | WISI COMUNICACIONES S.A. | | DUERO, 47 - B (POL. IND.),MEJORADA DEL CAMPO,MADRID,ES,28840 | | | MADRID | | 28840 | ES |
| 2.3683 | SUPPORT CONTRACT - 3YRS - SILVER MAINT POLAN SWITCHING EQUIP. INCLUDES TAC SUPPORT, SW/FW UPDATES, & RTF REPAIR. | WISI COMUNICACIONES S.A. | | DUERO, 47 - B (POL. IND.),MEJORADA DEL CAMPO,MADRID,ES,28840 | | | MADRID | | 28840 | ES |
| 2.3684 | SUPPORT CONTRACT - BACS EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ZAJIL INTERNATIONAL TELECOM CO. W.L.L. | | K.S.C.C,WAHA MALL, BASEMENT STORE #3,DAJEEJ, FARWANIYA,KW | | | KUWAIT CITY | | | KW |
| 2.3685 | SUPPORT CONTRACT - BACS EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ZAJIL INTERNATIONAL TELECOM CO. W.L.L. | | K.S.C.C,WAHA MALL, BASEMENT STORE #3,DAJEEJ, FARWANIYA,KW | | | KUWAIT CITY | | | KW |
| 2.3686 | SUPPORT CONTRACT - CPE EQUIP - BRONZE LIMITED SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES NOT AVAILABLE (FROZEN/OBSOLETE SOFTWARE) | ZAJIL INTERNATIONAL TELECOM CO. W.L.L. | | K.S.C.C,WAHA MALL, BASEMENT STORE #3,DAJEEJ, FARWANIYA,KW | | | KUWAIT CITY | | | KW |
| 2.3687 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ZAJIL INTERNATIONAL TELECOM CO. W.L.L. | | K.S.C.C,WAHA MALL, BASEMENT STORE #3,DAJEEJ, FARWANIYA,KW | | | KUWAIT CITY | | | KW |
| 2.3688 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - 1ST YEAR. ADDS TAC SUPPORT, SW/FW UPDATES. | ZAJIL INTERNATIONAL TELECOM CO. W.L.L. | | K.S.C.C,WAHA MALL, BASEMENT STORE #3,DAJEEJ, FARWANIYA,KW | | | KUWAIT CITY | | | KW |
| 2.3689 | SUPPORT CONTRACT - CPE EQUIP - BRONZE PLUS SUPPORT - RENEWAL RATE. INCLUDES TAC SUPPORT, SW/FW UPDATES. | ZAJIL INTERNATIONAL TELECOM CO. W.L.L. | | K.S.C.C,WAHA MALL, BASEMENT STORE #3,DAJEEJ, FARWANIYA,KW | | | KUWAIT CITY | | | KW |

**Fill in this information to identify the case:**

Debtor name: DZS Inc.

United States Bankruptcy Court for the: Eastern District of Texas

Case number: Not Yet Assigned

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1 | | | ☐ D |
| | | | ☐ E/F |
| | | | ☐ G |

**Fill in this information to identify the case:**

Debtor name: DZS Inc.

United States Bankruptcy Court for the: Eastern District of Texas

Case number: Not Yet Assigned

☐ Check if this is an amended filing

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____

declaration

I declare under penalty of perjury that the foregoing is true and correct.

| March 14, 2025 | /s/ Charles Vogt |
|---|---|
| Executed on | Signature of individual signing on behalf of debtor |
| | Charles Vogt |
| | Printed name |
| | Chief Executive Officer |
| | Position or relationship to debtor |