## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | **CASE NO. 25-40712** |
| **DZS INC.,** | § | |
| | § | **(Chapter 7)** |
| **DEBTOR.** | § | |

## ORDER APPROVING EMPLOYMENT OF
## SINGER & LEVICK, P.C. AS GENERAL COUNSEL

**CAME ON FOR CONSIDERATION** the *Application for Employment of Singer & Levick, P.C. as General Counsel* ("**Application**") filed by Michelle H. Chow, Chapter 7 Trustee ("**Trustee**") for the Bankruptcy Estate ("**Estate**") of DZS Inc. ("**Debtor**") and, upon the Declaration of Larry A. Levick ("**Declaration**"), the Court, being satisfied based on the representations made in the Application and the Declaration that said attorneys represent no interest adverse to the Debtor's Estate with respect to the matters upon which they are to be engaged, that they are disinterested persons as that term is defined under Section 101(14) of the BANKRUPTCY CODE, and that the employment of Singer & Levick, P.C. is necessary and would be in the best interests of the Trustee, the Debtor, this Estate, creditors and equity holders, and it appearing that notice of the Application has been given to the Office of the United States Trustee and that no other or further notice need be given, and sufficient cause appearing therefore, it is

**ORDERED, ADJUDGED and DECREED** that, in accordance with Section 327 of the BANKRUPTCY CODE, the Trustee be, and she hereby is, authorized to employ and retain Singer & Levick, P.C. as General Counsel upon the terms and conditions set forth in the Application as of **March 16, 2025**; it is further

---

**ORDERED, ADJUDGED and DECREED** that Singer & Levick, P.C. shall be compensated in accordance with the procedures set forth in Sections 330 and 331 of the BANKRUPTCY CODE and such Bankruptcy Rules as may then be applicable from time to time, and such procedures as may be fixed by Order of this Court; and it is further

**ORDERED, ADJUDGED and DECREED** that this Court hereby retains jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and/or enforcement of this Order.

**IT IS SO ORDERED.**

Signed on 04/03/2025

*Brenda T. Rhoades*   SD

HONORABLE BRENDA T. RHOADES,
CHIEF UNITED STATES BANKRUPTCY JUDGE

United States Bankruptcy Court

Eastern District of Texas

| | |
|---|---|
| In re: | Case No. 25-40712-btr |
| DZS Inc. | Chapter 7 |
| Debtor | |

# CERTIFICATE OF NOTICE

| | | |
|---|---|---|
| District/off: 0540-4 | User: admin | Page 1 of 71 |
| Date Rcvd: Apr 03, 2025 | Form ID: pdf400 | Total Noticed: 3214 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Apr 05, 2025:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | DZS Inc., 5700 Tennyson Parkway, Suite 400, Plano, TX 75024-3595 |
| cr | + | Bowei Technology company Ltd, WADDELL SERAFINO GEARY RECHNER JENEVEIN,, 1717 Main Street, 25th Floor, Dallas, TX 75201, UNITED STATES 75201-4612 |
| 8556206 | | 1150018 ONTARIO INC O/A GSNETWORKS, 115 15 CAPELLA COURT, OTTAWA, ON K2E 7X1 CANADA |
| 8556207 | | 3651959 CANADA INC, 1000 LA GAUCHETIRE SUITE 4100, MONTRAL QUBEC H3B 5H8, CANADA |
| 8556208 | | 3D BROADBAND CORPORATION SARL, RUE DES MOULINS 12, DELMONT JURA 2800, SWITZERLAND |
| 8556209 | | 4400 COLLEGE DLC ONE LLC, PO BOX 411299, KANSAS CITY, MO 64141 1299 |
| 8556210 | | 8207283 CANADA INC, 1411 RUE CRESCENT BUREAU 300, MONTREAL, QC H3G 2B3 CANADA |
| 8556211 | | A BRIGHT INDUSTRIAL CO LTD, 10 FLNO963 CHUNG CHENG RD, CHUNG HO DIST, NEW TAIPEI CITY, TAIWAN |
| 8556212 | + | A&O SHEARMAN, THE LINK AT UPTOWN, 2601 OLIVE ST 17TH FLOOR, DALLAS, TX 75201-2649 |
| 8556213 | | AAI TROPHIES & AWARDS LLC, 1710 K AVE, PLANO, TX 75074 6152 |
| 8556215 | | AAVID THERMALLOY LLC, 1 AAVID CIR, LACONIA, NH 03246 |
| 8556216 | | ABACUS SERVICE ULC, 14 ROBERT SPECK PARKWAY NO 1500, MISSISSAUGA, ON L4Z 1S1 CANADA |
| 8556218 | | ABB POWER ELECTRONICS INC, PO BOX 975476, DALLAS, TX 75397 5476 |
| 8556217 | | ABB POWER ELECTRONICS INC, 601 SHILOH RD, PLANO, TX 75074 7210 |
| 8556219 | | ABDURRAHMAN ALHUSSAN, 3771 TAHLIAH ST HITTIN, RIYADH, SAUDI ARABIA |
| 8556220 | + | ABLE TAPE AND PACKAGING LLC, 2930 SHANNON CIR, PALM HARBOR, FL 34684-1877 |
| 8556222 | + | ABY BENEFITS LLC, 1801 ALMA DRIVE, SUITE 170, PLANO, TX 75075-6998 |
| 8556223 | | ACA PACIFIC TECHNOLOGY SINGAPORE PTE LTD, 20 UPPER CIRCULAR ROAD, NO 03 01/05 THE RIVERWALK, SINGAPORE, 058416 SINGAPORE |
| 8556224 | | ACAL BFI GERMANY GMBH, OPPELNER STRAE 5, GRBENZELL, 82194 GERMANY |
| 8556226 | + | ACCELECOM GA LLC, PO BOX 420888, ATLANTA, GA 30342-0888 |
| 8556225 | + | ACCELECOM GA LLC, 1700 EASTPOINT PKWYLOUISVILLEKYUS40223, ATLANTA, KY 40223-4140 |
| 8556227 | | ACCELINK TECHNOLOGIES CO LTD, BIN ZHANG, 1 TANHU RD CANGLONGDAO, DEVELOPMENT ZONE JIANGXIA DIST, WUHAN, 430205 CHINA |
| 8556228 | | ACCELINK TECHNOLOGIES CO LTD, NO 1 TANHU RD CANGLONGDAO, DEVELOPEMENT ZONE JIANGXIA DISTRIC, WUHAN, 430025 CHINA |
| 8556229 | | ACCEND NETWORKS, 2530 BERRYESSA RD APT 941, SAN JOSE, CA 95132 2903 |
| 8556230 | | ACCESS INFORMATION MNGMNT OF CANADA ULC, PO BOX 4487 STATION A, TORONTO, ON M5W4G9 CANADA |
| 8556232 | | ACCOUNTEMPS, PO BOX 743295, LOS ANGELES, CA 90074 3295 |
| 8556231 | | ACCOUNTEMPS, FILE 73484, PO BOX 60000, SAN FRANCISCO, CA 94160 0001 |
| 8556234 | | ACIS INFORMATION TECHNOLOGY, NABIL AZAR, 605 AL ASMAWAI BUILDING, DUBAI INVESTMENT PARK 1, DUBAI, UNITED ARAB EMIRATES |
| 8556235 | | ACORN COMMUNICATIONS PTD LIMITED, 220 ORCHARD ROAD NO 05 02, MIDPOINT ORCHARD, SINGAPORE, 238852 SINGAPORE |
| 8556236 | | ACTIONTEC ELECTRONICS INC, 760 N, MARY AVE SUNNYVALE, CA 94085 |
| 8556237 | + | ADAM BENZ, 7208 FIELDLARK DRIVE, SACHSE, TX 75048-2143 |
| 8556238 | + | ADAM CROW, 2820 PRAIRIE CREEK DRIVE, PLANO, TX 75075-6434 |
| 8556239 | | ADAMS & ADAMS, LYNNWOOD BRIDGE OFFICE PARK, 4 DAVENTRY ROAD LYNNWOOD MANOR, PRETORIA, |

GAUTENG, 0081 SOUTH AFRICA

| | |
|---|---|
| 8556240 | ADAMS & ADAMS, PO BOX 1014, NEDBANK LIMITED, BRANCH CODE 16 04 45, PRETORIA, 0001 SOUTH AFRICA |
| 8556241 | ADAPTER TECHNOLOGY CO LTD, 6F 9 NO258 LIAN CHENG RD, CHUNG HO CITY TAIPEI HSIEN, 235 TAIWAN |
| 8556242 | ADEXUS SA, ATTN MANUEL LAPO, REPBLICA DEL SALVADOR Y PORTUGAL N35 40, QUITO, ECUADOR |
| 8556243 | ADMINISTRACION NOTARIA 171 DF SC, PASEO DE LAS PALMAS NUM 830, OFIC 601 PH LOMAS DE, CHAPULTEPEC I SEC, MIGUEL HIDALGO, CP 11000 MEXICO |
| 8556244 | ADNET ADVERTISING AGENCY INC, 1935 76TH ST APT 3, EAST ELMHURST, NY 11370 1389 |
| 8558280 | ++ ADOBE INC, ATTN CREDIT DEPARTMENT, 345 PARK AVENUE, SAN JOSE CA 95110-2704 address filed with court:, MARKETO INC, 345 PARK AVE, SAN JOSE, CA 95110 2704 |
| 8556246 | ADVANCED COMPUTER TECHNOLOGY ACT, ATTN ALI HASSANEIN TAWFIK, SMART VILLAGE BUILDING NO B92 A13, KM 28 CAIRO ALEXANDRIA DESERT RD, GIZA, EGYPT |
| 8556247 | ADVANCED COMPUTER TECHNOLOGY SAE, MOHAMED ABDEL AZIZ ABU EL LEIL, SMART VILLAGE KM 28 CAIRO, ALEXANDRIA DESERT RD, BUILDING NO B92 A1, GIZA, EGYPT |
| 8556248 | ADVANCED COMPUTER TECHNOLOGY/ACT, SMART VILLAGE BLDG KM28 CAIRO ALEX RD, BLDG NO B92 A13 SMART VILLAGE, GIZA EGPT, CAIRO, 12577 EGYPT |
| 8556301 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, MORGANTOWN, FL 33442 |
| 8556300 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, SAN DIEGO, FL 33442 |
| 8556286 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, TAMPA, FL 33442 |
| 8556302 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, TEUTOPOLIS, FL 33442 |
| 8556303 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, WASHINGTON, FL 33442 |
| 8556305 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, WILLOW STREET, FL 33442 |
| 8556307 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, YELLOW SPRINGS, FL 33442 |
| 8556293 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, ATLANTA, FL 33442 |
| 8556287 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, AUSTIN, FL 33442 |
| 8556294 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, BUMPASS, FL 33442 |
| 8556295 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, CATSKILL, FL 33442 |
| 8556298 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, CLEVELAND, FL 33442 |
| 8556296 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, DELAWARE, FL 33442 |
| 8556288 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, DENVER, FL 33442 |
| 8556297 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, DOWAGIAC, FL 33442 |
| 8556289 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, EDMOND, FL 33442 |
| 8556283 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, FIFE, FL 33442 |
| 8556290 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, GALLUP, FL 33442 |
| 8556291 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, IRVINE, FL 33442 |
| 8556292 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, LENEXA, FL 33442 |
| 8556299 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, LINEVILLE, FL 33442 |
| 8556304 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, LOS ANGELES, FL 33442 |
| 8556284 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, LYLE, FL 33442 |
| 8556285 | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, MANTI, FL 33442 |
| 8556253 | ADVANCED MEDIA TECHNOLOGIES, 14355 CHELONIA PKWYORLANDOFLUS32821, ST PETERSBURG, FL 32821 |
| 8556272 | + ADVANCED MEDIA TECHNOLOGIES, 50 W BROADWAY STE 350BSALT LAKE CITYUTUS, SALT LAKE CITY, UT 84101-2020 |
| 8556308 | ADVANCED MEDIA TECHNOLOGIES, ATN RODNEY READ, 2000 E WEST CONNECTOR AUSTELLGAUS, QUITMAN, GA 30106 |
| 8556274 | + ADVANCED MEDIA TECHNOLOGIES, 5425 BEAUMONT CENTER BLVD, STE 918 TAMPA FL, SALT LAKE CITY, FL 33634-5261 |
| 8556249 | + ADVANCED MEDIA TECHNOLOGIES, 1 AMB DR NWATLANTAGAUS30313, ATLANTA, GA 30313-1501 |

| | | |
|---|---|---|
| 8556270 | + | ADVANCED MEDIA TECHNOLOGIES, 4 N PARK DR STE 300HUNT VALLEYMDUS21030, AUSTIN, MD 21030-1801 |
| 8556264 | + | ADVANCED MEDIA TECHNOLOGIES, 2771A ROCKFISH VALLEY HWYNELLYSFORDVAUS, NELLYSFORD, VA 22958-2309 |
| 8556266 | + | ADVANCED MEDIA TECHNOLOGIES, 300 DEWEY AVEEUREKAMTUS59917, EUREKA, MT 59917-9045 |
| 8556262 | + | ADVANCED MEDIA TECHNOLOGIES, 2532 DUPONT DRIRVINECAUS92612, IRVINE, CA 92612-1524 |
| 8556256 | + | ADVANCED MEDIA TECHNOLOGIES, 200 MAIN STMEEKERCOUS81641, MEEKER, CO 81641-3341 |
| 8556277 | + | ADVANCED MEDIA TECHNOLOGIES, 603 MUNGER AVE STE 100DALLASTXUS75202, DALLAS, TX 75202-1839 |
| 8556255 | | ADVANCED MEDIA TECHNOLOGIES, 17700 COLLINS AVESUNNY ISLES BEACHFLUS, SUNNY ISLES BEACH, FL 33160 |
| 8556257 | + | ADVANCED MEDIA TECHNOLOGIES, 200 N BERNARD STSPOKANEWAUS99201, SPOKANE, WA 99201-0206 |
| 8556268 | | ADVANCED MEDIA TECHNOLOGIES, 3500 SUNRISE HWYBLDG 3GRENADAGD, GRENADA |
| 8556306 | | ADVANCED MEDIA TECHNOLOGIES, ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, HERON BAY, 33442 CANADA |
| 8556271 | + | ADVANCED MEDIA TECHNOLOGIES, 40 W UNION STMANTIUTUS84642, MANTI, UT 84642-1356 |
| 8556267 | + | ADVANCED MEDIA TECHNOLOGIES, 3365 HAYDEN RDOWENSBOROKYUS42303, OWENSBORO, KY 42303-8310 |
| 8556281 | + | ADVANCED MEDIA TECHNOLOGIES, 875 HOTEL CIR SSAN DIEGOCAUS92108, SAN DIEGO, CA 92108-3406 |
| 8556258 | + | ADVANCED MEDIA TECHNOLOGIES, 2121 S PRAIRIE AVECHICAGOILUS60616, TAMPA, IL 60616-1305 |
| 8556282 | | ADVANCED MEDIA TECHNOLOGIES, 900 BAYFRONT CTSAN DIEGOCAUS92101, SAN DIEGO, CA 92101 |
| 8556280 | + | ADVANCED MEDIA TECHNOLOGIES, 700 BOARDMAN DRGALLUPNMUS87301, GALLUP, NM 87301-4707 |
| 8556273 | + | ADVANCED MEDIA TECHNOLOGIES, 50095 E LAKE SHORE DRDOWAGIACMIUS49047, DOWAGIAC, MI 49047-8740 |
| 8556250 | + | ADVANCED MEDIA TECHNOLOGIES, 100 E RIO SALADO PKWYTEMPEAZUS85281, TEMPE, AZ 85281-0240 |
| 8556261 | + | ADVANCED MEDIA TECHNOLOGIES, 242 24TH AVE NW, NORMAN, OK 73069-6371 |
| 8556276 | | ADVANCED MEDIA TECHNOLOGIES, 580 GEARY STSAN FRANCISCOCAUS94102, SAN FRANCISCO, CA 94102 |
| 8556263 | | ADVANCED MEDIA TECHNOLOGIES, 26376 JOHN RDOLMSTED FALLSOHUS44138, OLMSTED FALLS, OH 44138 |
| 8556260 | + | ADVANCED MEDIA TECHNOLOGIES, 2181 AMBLESIDE DRIVECLEVELANDOHUS44106, CLEVELAND, OH 44106-4645 |
| 8556310 | | ADVANCED MEDIA TECHNOLOGIES, NETWORK ENTERPRISE CENTER (NEC), FORT GEORGE G MEADE, MD 20755 |
| 8556265 | | ADVANCED MEDIA TECHNOLOGIES, 2912 COLLINS AVEMIAMI BEACHFLUS33140, BLOOMINGTON, FL 33140 |
| 8556279 | | ADVANCED MEDIA TECHNOLOGIES, 6511 NATIONAL PIKENEW BERLINNYUS13411, NEW BERLIN, NY 13411 |
| 8556259 | + | ADVANCED MEDIA TECHNOLOGIES, 213 MAIN STMARKLEYSBURGPAUS15459, MARKLEYSBURG, PA 15459-1203 |
| 8556269 | | ADVANCED MEDIA TECHNOLOGIES, 3939 S FIGUEROA STLOS ANGELESCAUS90037, LOS ANGELES, CA 90037 |
| 8556275 | + | ADVANCED MEDIA TECHNOLOGIES, 5700 WILLIAMSBURG LANDING DR, WILLIAMSBURG, VA 23185-3779 |
| 8556254 | + | ADVANCED MEDIA TECHNOLOGIES, 1455 SHORT POLE BRANCH RDPANTHERWVUS, PANTHER, WV 24872-7622 |
| 8556278 | | ADVANCED MEDIA TECHNOLOGIES, 6189 LEHMAN DRSTE 205COLORADO SPGSCOUS, COLORADO SPRINGS, CO 80918 |
| 8556251 | | ADVANCED MEDIA TECHNOLOGIES, 1151 VALLEY MALL PKWYEAST WENATCHEEWAUS, BRIDGEPORT, WA 98802 |
| 8556309 | | ADVANCED MEDIA TECHNOLOGIES, EATON HALL 21511 POLY DRBILLINGSMTUS, BILLINGS, MT 59102 |
| 8556252 | | ADVANCED MEDIA TECHNOLOGIES, 1231 17TH STMIAMI BEACHFLUS33139, SUNNY ISLES BEACH, FL 33139 |
| 8556312 | + | ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH ST, DEERFIELD BEACH, FL 33442-8188 |
| 8556313 | + | ADVANCED MEDIA TECHNOLOGIES INC, 3150 SW 15TH STREET, COCONUT CREEK, FL 33442-8188 |
| 8556311 | + | ADVANCED MEDIA TECHNOLOGIES INC, KEN MOSCA, 3150 SW 15TH ST, DEERFIELD BEACH, FL 33442-8188 |
| 8556314 | + | ADVANCED MEDIA TECHNOLOGIES INC, PO BOX 934327, ATLANTA, GA 31193-4327 |
| 8556315 | | ADVANCED MP TECHNOLOGY LLC, 27271 LAS RAMBLAS STE 300, MISSION VIEJO, CA 92691 8042 |
| 8556317 | + | ADVANCED PERSONAL COMPUTING INC, DBA LIQUID NETWORX, PO BOX 780099, SAN ANTONIO, TX 78278-0099 |
| 8556316 | + | ADVANCED PERSONAL COMPUTING INC, DBA LIQUID NETWORX, 415 N MAIN, SAN ANTONIO, TX 78205-1415 |
| 8556318 | | ADVANCED POWER SOLUTIONS, 5936 LAS POSITAS RD, LIVERMORE, CA 94551 7804 |
| 8556319 | | ADVANCED PRECISION SPRING CORP, 1754 JUNCTION AVE STE A, SAN JOSE, CA 95112 1037 |
| 8556320 | | ADVANCED TEST ASSOCIATES LLC, 3033 KELLWAY DR STE 117, CARROLLTON, TX 75006 3328 |
| 8556321 | + | ADVANTAGE TELCOM, ATTN JOHN P STEPHENSON, 4703 SHAVANO OAK DRIVE, SUITE 100, SAN ANTONIO, TX 78249-4023 |
| 8556322 | | ADVANTAGE WORKFORCE SERVICES LLC, DBA INSTAWORK, PMB 63152, 548 MARKET ST, SAN FRANCISCO, CA 94104 5401 |
| 8556323 | | AECOM TECHNICAL SERVICES, ATTN CHRISTOPHER BROWN, 4840 COX RD, GLEN ALLEN, VA 23060 6292 |
| 8556327 | + | AECOM TECHNICAL SERVICES INC, 601 E STREET NWWASHINGTONDCUS20049, WASHINGTON, DC 20049-0001 |
| 8556325 | + | AECOM TECHNICAL SERVICES INC, 100 AMICA WAYLINCOLNRIUS02865, NORTH STONINGTON, RI 02865-1156 |
| 8556328 | + | AECOM TECHNICAL SERVICES INC, C/O INTERCONTINENTAL SAN DIEGO, 901 BAYFRONT CT STE 1, SAN DIEGO, CA 92101-3050 |
| 8556326 | + | AECOM TECHNICAL SERVICES INC, 4 N PARK DR STE 300HUNT VALLEYMDUS21030, ROCKVILLE, MD 21030-1801 |
| 8556331 | | AERC ACQUISITION CORPORATION DBA AERC, RECYCLING SOLUTIONS, PO BOX 825329, PHILADELPHIA, PA 19182 5329 |
| 8556330 | | AERC ACQUISITION CORPORATION DBA AERC, RECYCLING SOLUTIONS, 4317 FORTUNE PL STE J, WEST MELBOURNE, FL 32904 1509 |
| 8556332 | | AEROTEK ULC, 350 BURNHAMTHORPE ROAD WEST, SUITE 800, MISSISSAUGA, ON L5B 3J1 CANADA |
| 8556333 | | AEROTEK ULC, PO BOX 15521, STATION A, TORONTO, ON M5W 1C1 CANADA |
| 8556334 | | AF INDUSTRIES GMBH, UDO LERMANN STR 10, MARKTHEIDENFELD, 97828 GERMANY |
| 8556335 | | AFC GROUP, 93 97 MERRINDALE DRIVE, CROYDON SOUTH 3136, MELBOURNE, VIC AUSTRALIA |
| 8556336 | | AFL TELECOMMUNICATIONS AUSTRALIA PTY LTD, UNIT 8 11 ORBIT DRIVE, ROSEDALE NORTH SHORE, AUCKLAND 0632, NEW ZEALAND |
| 8556337 | | AFRICA INFIN8 SOLUTIONS, NIGEL VAN TURA, 47 FISH EAGLE DRIVE, BRDERSTROOM NORTH WEST, 216 SOUTH |

District/off: 0540-4                           User: admin                                    Page 4 of 71
Date Rcvd: Apr 03, 2025                        Form ID: pdf400                               Total Noticed: 3214

|          |   |                                                                                                                  |
|----------|---|------------------------------------------------------------------------------------------------------------------|
|          |   | AFRICA                                                                                                            |
| 8556338  |   | AFROTEL FOR COMMUNICATION, ENTERPRISE DEPARTMENT, 3 CENTRAL AXIS 1ST NEIGHBORHOOD, 3RD DISTRICT 6TH, OCTOBER GIZA, EGYPT |
| 8556339  |   | AGENDA INKASSOBURO GMBH, 83395 FREILASSING, TROPPAUERSTR, 10 GERMANY                                              |
| 8556340  |   | AGGRESSIVE BOX INC, PO BOX 15386, TAMPA, FL 33684 5386                                                            |
| 8556341  |   | AGI CORPORATION, PO BOX 795, MADISON, AL 35758 0795                                                               |
| 8556342  |   | AIG, 1271 AVE OF THE AMERICAS FL 37, NEW YORK, NY 10020 1304                                                      |
| 8556344  | + | AIR CENTERS OF FLORIDA INC, 9311 SOLAR DRIVE, TAMPA, FL 33619-4403                                                |
| 8556346  |   | AIRWAVE MMO2 LIMITED, WELLINGTON STREET, SLOUGH ENGLAND, SL1 1YP UNITED KINGDOM                                   |
| 8556347  |   | AIRWAVE SOLUTIONS LIMITED, CHARTER COURT, 50 WINDSOR ROAD, SLOUGH BERKSHIRE, SL1 2EJ UNITED KINGDOM               |
| 8556348  |   | AIRWAVE SOLUTIONS LIMITED, NOVA SOUTH, 160 VICTORIA STREET, LONDON ENGLAND, SW1E 5LB UNITED KINGDOM               |
| 8556349  |   | AIT WORLDWIDE LOGISTICS, 701 N ROHLWING RD, ITASCA, IL 60143 1348                                                 |
| 8556351  |   | AKKU SHOPDE, PORSCHERING 8, KORB, 71404 GERMANY                                                                   |
| 8556352  |   | AKZEPTA GROUP, ELSENHEIMERSTR 43 D 80687, MUNCHEN, 80687 GERMANY                                                  |
| 8556353  |   | AL HADATHA TELECOM TECHNOLOGY, AL MADINA AL MUNAWARA ST, JAD CENTRE 2 FL PO BOX 4850, AMMAN, 11953 JORDAN         |
| 8556354  |   | AL HADATHA TELECOM TECHNOLOGY, PO BOX 4850AL MADINA AL MUNAWARA ST, JAD CENTRE 2 FLAMMANTHE CAPITALJO, AMMAN, 11953 JORDAN |
| 8556355  |   | AL JASSAR LLC, SHYAM SAILESH, PO BOX 3017 PC 112, RUWI MUSCAT SULTANATE OF OMAN, OMAN                             |
| 8556356  |   | AL MANSOOR GENERAL TRADING (LLC), NO 211 SECOND FLOOR, AL NOAIMI BLDG AL KHALFE ST, PO BOX 3692, AJMAN, UNITED ARAB EMIRATES |
| 8556357  |   | AL NAYI COMPANY, 33 ZAHRAN ST, AL HUSSEINI COMPLEX, AMMAN, JORDAN                                                 |
| 8556358  |   | AL NAYI FOR INFORMATIONAL AND, COMMUNICATIONAL CONS, 314 ZAHRAN STAMMAN JORDANAMMANJO, AMMAN, ANJO JORDAN         |
| 8556359  |   | AL TAMIMI & CO, PO BOX 44046, ABU DHABI, DUBAI, UNITED ARAB EMIRATES                                              |
| 8556360  | + | ALAA EDDIN HAKEM, 4804 WAGNER DRIVE, HEBRON, TX 75056-1130                                                        |
| 8556361  | + | ALAA EDDIN HAKEM, 4804 WAGNER DRIVE, THE COLONY, TX 75056-1130                                                    |
| 8556363  |   | ALABAMA DEPT OF REVENUE, PO BOX 831199, BIRMINGHAM, AL 35283 1199                                                 |
| 8556364  | + | ALAIN PERRIER, 1503 COVENTRY COURT, IRVING, TX 75019-3789                                                         |
| 8556366  |   | ALAMEDA COUNTY WATER DISTRICT, PO BOX 101837, PASADENA, CA 91189 0051                                             |
| 8556365  | + | ALAMEDA COUNTY WATER DISTRICT, 43885 SOUTH GRIMMER BLVD, FREMONT, CA 94538-6375                                   |
| 8556367  |   | ALAMO CAPITAL, 201 N CIVIC DR STE 180, WALNUT CREEK, CA 94596 8226                                                |
| 8556368  | # | ALBIREO ENERGY LLC, 10011 WILLIAMS RD, TAMPA, FL 33624 5047                                                       |
| 8556369  |   | ALCATEL LUCENT USA INC, 00 700 MOUNTAIN AVE, PO BOX 636, MURRAY HILL, NJ 07974 0636                               |
| 8556370  |   | ALCATEL LUCENT USA INC, 00 MOUNTAIN AVENUE, MURRAY HILL, NJ 07974                                                 |
| 8556372  | + | ALEJANDRA TOUS VILLARREAL, 4925 RASOR BOULEVARD, NO 337, PLANO, TX 75024-0157                                     |
| 8556371  | + | ALEJANDRA TOUS VILLARREAL, 4532 SOUTHPOINTE DR, RICHARDSON, TX 75082-3891                                         |
| 8556373  | + | ALEXANDER MOEN, 207 7TH STREET NORTHEAST, DEVILS LAKE, ND 58301-2437                                              |
| 8556374  | + | ALEXEY KOBRINSKII, 2200 LAKE RD, NO 201, BELMONT, CA 94002-3280                                                   |
| 8556375  | + | ALFRED WELCH, 11585 BITOLA DR, ODESSA, FL 33556-3794                                                              |
| 8556376  |   | ALGAR TELECOM, RUA R JOSE ALVES GARCIA 415UBERLANDIA, CURITIBA, 39400 668 BRAZIL                                  |
| 8556377  |   | ALHADATAH INTL FOR TELECOM &, INFORMATION TECH, EAST END OF ALBALADIA STREET, MISURATA, LIBYA                     |
| 8556378  | + | ALHAMBRA GRANTFORK TELEPHONE COMPANY, 114 WALL ST, ALHAMBRA, IL 62001-1756                                        |
| 8556379  | + | ALI BALLOUT, 660 WATER OAK DR, PLANO, TX 75025-6119                                                               |
| 8556380  | + | ALICE SANDRA SIGNORI, 1400 GULF BOULEVARD, UNIT 207, CLEARWATER, FL 33767-2829                                    |
| 8556381  | + | ALICE SIGNORI, 2900 GULF BOULEVARD, BELLEAIR BEACH, FL 33786-3521                                                 |
| 8556382  | + | ALIMIN PURNOMO, 4618 SERRA AVE, FREMONT, CA 94538-1133                                                            |
| 8556384  | + | ALIXPARTNERS LLP, PO BOX 7410063, CHICAGO, IL 60674-5063                                                          |
| 8556383  | + | ALIXPARTNERS LLP, 2101 CEDAR SPRINGS ROAD, SUITE 1100, DALLAS, TX 75201-2158                                      |
| 8556386  |   | ALLAN JOSEPH KILLIAN, PO BOX 127, CEDARVILLE, CA 96104 0127                                                       |
| 8556389  | + | ALLIANCE COMMUNICATION CABLES INC, 70 DEMAREST DRWAYNEJUS07470, WAYNE, NJ 07470-6702                              |
| 8556388  |   | ALLIANCE COMMUNICATION CABLES INC, 19 TALLOW LNLAKE GROVENYUS11755, LAKE GROVE, NY 11755                          |
| 8556390  |   | ALLIANCE CORPORATION, ATTN SCOTT MCCLURE, 2395 MEADOWPINE BLVD, MISSISSAUGA ONTARIO L5N 7W6, CANADA               |
| 8556391  |   | ALLIANCE ELECTRONICS DISTRIBUTOR INC, 22412 GILBERTO STE A, RANCHO SANTA MARGARITA, CA 92688 2179                 |
| 8556392  |   | ALLIANCE FOR TELECOMMUNICATIONS INDUSTRY, SOLUTIONS INC, 1200 G ST NW STE 500, WASHINGTON, DC 20005 6706          |
| 8556393  |   | ALLIANZ WORLDWIDE CARE LTD, 15 JOYCE WAY PARK WEST BUSINESS, CAMPUS NANGOR ROAD, DUBLIN 12, IRELAND               |
| 8556394  |   | ALLIANZ WORLDWIDE CARE LTD, 18B BECKETT WAY, PARK WEST BUSINESS CAMPUS, NANGOR ROAD, DUBLIN, 12 IRELAND           |
| 8556395  | + | ALLISON KAWECKI, 6472 STAR CREEK DRIVE, FRISCO, TX 75034-4897                                                     |
| 8556396  | + | ALONSO MIGUEL, 5145 TERRACE VIEW LANE, PLANO, TX 75093-5045                                                       |

District/off: 0540-4 | User: admin | Page 5 of 71
Date Rcvd: Apr 03, 2025 | Form ID: pdf400 | Total Noticed: 3214

| | | |
|---|---|---|
| 8556397 | #+ | ALPHA CARD SYSTEMS, 17858 SW UPPER BOONES FERRY RD, PORTLAND, OR 97224-7011 |
| 8556398 | + | ALPHA CARD SYSTEMS, PO BOX 231179, PORTLAND, OR 97281-1179 |
| 8556399 | | ALPHA COMPANY LTD, 410 0316 NUMAZU CITY SHIZUOKA, UEDA, 256 JAPAN |
| 8556401 | + | ALPHA NOVATECH INC, PO BOX 45509, SAN FRANCISCO, CA 94145-0509 |
| 8556400 | + | ALPHA NOVATECH INC, 473 SAPENA CT STE 12, SANTA CLARA, CA 95054 2427 |
| 8556403 | | ALPHA TEL SA, ATTN FRANCISCO RUIZ LUQUE, CAPITN JUSTO G BERMDEZ 4547, MUNRO BUENOS AIRES, ARGENTINA |
| 8556404 | | ALTITUDE INFRASTRUCTURE EXPLOITATION SA, 1 BIS PLACE DE LA DEFENSE, TOUR TRINITY, COURBEVOIE 92400, FRANCE |
| 8556406 | + | ALVAREZ & MARSAL DISPUTES AND, INVESTIGATIONS LLC, 2100 ROSS AVENUE, 21ST FLOOR, DALLAS, TX 75201-6712 |
| 8556407 | + | ALVAREZ & MARSAL DISPUTES AND, INVESTIGATIONS LLC, 600 MADISON AVENUE, 8TH FLOOR, NEW YORK, NY 10022-1758 |
| 8556408 | | ALZAR INDUSTRIES INC, 10 CAPELLA CRT, OTTAWA, K2E 7V6 CANADA |
| 8556409 | | ALZAR INDUSTRIES INC, 10 CAPELLA CRT, OTTAWA, ON K2E 7V6 CANADA |
| 8556411 | | AMAZON WEB SERVICES INC, PO BOX 81207, SEATTLE, WA 98108 1207 |
| 8556412 | + | AMERICA II ELECTRONICS INC, 2600 118TH AVE NORTH, ST PETERSBURG, FL 33716-1926 |
| 8556413 | | AMERICA II ELECTRONICS INC, PO BOX 208082, DALLAS, TX 75320 0001 |
| 8556414 | + | AMERICAN ELECTRONIC COMPONENTS INC, 90 FANNY RD, BOONTON, NJ 07005-1055 |
| 8556416 | | AMERICAN POWER SYSTEMS LLC, 1851 CENTRAL PL S STE 206, KENT, WA 98030 7507 |
| 8556417 | | AMERICAN RED CROSS, 25688 NETWORK PL, CHICAGO, IL 60673 1256 |
| 8556418 | | AMERICAN REGISTRY FOR INTERNET NMBRS INC, PO BOX 759477, BALTIMORE, MD 21275 9477 |
| 8556419 | | AMERICAN STROKE ASSOCIATION, 6405 METCALF AVE STE 214, OVERLAND PARK, KS 66202 4000 |
| 8556421 | | AMEX BANK OF CANADA, KRISTINE TSAOUSIDIS, 2225 SHEPPARD AVENUE EAST, SUITE 100, TORONTO, ON M2J 5C2 CANADA |
| 8556422 | | AML GROUP ADVANTAGES INC, 120 2370, WALKLEY ROAD, OTTAWA, ON K1G4H9 CANADA |
| 8556423 | | AMPHENOL (CHANGZHOU) ADVANCED, CONNECTOR CO LTD, NO 6 FENGXI RD, WUJIN HI TECH INDUSTRIAL ZONE, CHANGZHOU, CHINA |
| 8556424 | | AMPHENOL COMMERCIAL, INTERCONNECT KOREA COLTD, 66 SANEOP RO 92 BEON GIL, GWONSEON GU, SUWON, 16643 KOREA REPUBLIC OF |
| 8556425 | | AMPHENOL CUSTOM CABLE (FKA CUSTOM CABLE), 3221 CHERRY PALM DR, TAMPA, FL 33619 8334 |
| 8556426 | + | AMPHENOL CUSTOM CABLE INC, 3221 CHERRY PALM DR, TAMPA, FL 33619-8359 |
| 8556427 | | AMPHENOL TCS (MALAYSIA) SDN BHD, PLOT 88A JALAN PERINDUSTRIAN BKT M, SPT PULAU PINANG, 14000 MALAYSIA |
| 8556428 | + | AMT DEERFIELD BEACH, 3150 SW 15TH ST, DEERFIELD BEACH, FL 33442-8188 |
| 8556429 | + | AMTRUST, 59 MAIDEN LANE 42ND FLOOR, NEW YORK, NY 10038-4639 |
| 8556430 | | AMTSGERICHT HANNOVER, POSTFACH 2 27, HANNOVER, 30002 GERMANY |
| 8556431 | + | ANANDA DUBE, 8428 GRAND CANYON DR, PLANO, TX 75025-4239 |
| 8556433 | + | ANDRES MELLO, 5700 TENNYSON PARKWAY, PLANO, TX 75024-3583 |
| 8556434 | + | ANDREW BENDER, 6820 STUDEBAKER DR, MCKINNEY, TX 75071-4700 |
| 8556435 | | ANDREW FINKELSTEIN, 9750 RED PRIMROSE STREET, AURORA, CO 80016 |
| 8556436 | + | ANDREW FINKELSTEIN, 9750 RED PRIMROSE STREET, CASTLE ROCK, CO 80116-8710 |
| 8556437 | + | ANDREW GIBBS, 140 HILDON ROAD, ANDOVER, MA 01810-4919 |
| 8556438 | | ANGA SERVICES GMBH, GLADBACHER STR 44, KOLN, 50672 GERMANY |
| 8556439 | + | ANGITHA YESODHARAN, 564 HELIGAN LANE, UNIT 4, LIVERMORE, CA 94551-6453 |
| 8556440 | | ANIXTER CANADA, 6465 ROUTE TRANSCANADIENNESAINT LAURENT, MONTREAL, QC H4T1S3 CANADA |
| 8556441 | | ANIXTER CANADA, 801 RUE BRENNAN6E ETAGE LOUIS CHARLAND, MONTREAL, QC H3C0G4 CANADA |
| 8556446 | + | ANIXTER INC, 2301 PATRIOT BLVD, GLENVIEW, IL 60026-8020 |
| 8556448 | + | ANIXTER INC, 301 PATRIOT BOULEVARD, GLENVIEW, IL 60026 |
| 8556444 | | ANIXTER INC, 1802 CHUKKA HINADURANTOKUS74701, DURANT, OK 74701 |
| 8556451 | | ANIXTER INC, ANIXTER MIAMI HUB, 11420 NW 122ND ST STE 100, SAN JOSE, 33178 COSTA RICA |
| 8556453 | | ANIXTER INC, C JUAN IGNACIO MATUTE 247, COLONIA ARCOS SURCP, GUADALAJARA, 44500 MEXICO |
| 8556454 | | ANIXTER INC, CIRAGAN CAD NO32 YILDIZ / BESIKTAS, ISTANBUL, 34349 TURKEY |
| 8556455 | | ANIXTER INC, LIBERIA GUANASTE 26KM AL NORTE DEL DITCR, G PENINSULA PAPAGAYO, GUANACASTE, 05000 COSTA RICA |
| 8556456 | | ANIXTER INC, PENINSULA DE PAPAGAYOGUANACASTECR, GUANACASTE, COSTA RICA |
| 8556457 | | ANIXTER INC, PIAZZA SALLUSTIO 18ROMAIT00187, ROMA, 00187 ITALY |
| 8556445 | | ANIXTER INC, 21452 ROYALTON ROADSTRONGSVILLEOHUS44149, STRONGSVILLE, OH 44149 |
| 8556450 | + | ANIXTER INC, 915 I STREET RM 3000SACRAMENTOCAUS95814, SACRAMENTO, CA 95814-2614 |
| 8556442 | + | ANIXTER INC, 1011 K ST NWWASHINGTONDCUS20001, WASHINGTON, DC 20001-4403 |
| 8556452 | + | ANIXTER INC, ANIXTER MIAMI HUB, 11420 NW 122ND ST STE 100 MEDLEY FL, MEDLEY, FL 33178-4978 |
| 8556449 | + | ANIXTER INC, 9050 ORION DR NESUITE BLACEYWAUS98516, LACEY, WA 98516-6103 |
| 8556443 | + | ANIXTER INC, 14291 PARK MEADOW DRIVE NO 425 CHANTILLY, SAN JOSE, VA 20151-4253 |
| 8556458 | + | ANIXTER INC JT INDUSTRIES INC, LUCENT TECHNOLOGIES INC ET AL, ANIXTER INC, 4711 GOLF ROAD, SKOKIE, IL 60076-1224 |
| 8556459 | + | ANNA KLOSTERMAN, 1206 BELLAIRE DRIVE, GRAPEVINE, TX 76051-5557 |
| 8556460 | + | ANNIE HOBBS, 3705 MATTERHORN DR, PLANO, TX 75075-1524 |

| | | |
|---|---|---|
| 8556461 | | ANSWERMTI, ACCT 123 4627 963, PO BOX 95117, CHICAGO, IL 60694 5117 |
| 8556462 | | ANSWERMTI, ACCT 123 4628 068, PO BOX 95117, CHICAGO, IL 60694 5117 |
| 8556463 | #+ | ANTHONY CANCEL, 3335 PRESCOTT AVE, DALLAS, TX 75219-2017 |
| 8556464 | | ANTHONY J SCHULTZ, 3011 164TH PL N, CLEARWATER, FL 33760 3120 |
| 8556465 | + | ANTHONY SCHULTZ, 3011 164TH PLACE N, CLEARWATER, FL 33760-3120 |
| 8556466 | + | ANTON SOBROVIN, 3815 CANOT LANE, ADDISON, TX 75001-7904 |
| 8556467 | + | ANTXTER INC, 2301 PATRIOT BLVD, GLENVIEW, IL 60026-8020 |
| 8556468 | + | ANV, 10 MADISON AVE 3RD FLOOR, MORRISTOWN, NJ 07960-7327 |
| 8556471 | + | AON CONSULTING INC, 29695 NETWORK PLACE, CHICAGO, IL 60673-1296 |
| 8556472 | | APACER MEMORY AMERICA INC, 46732 LAKEVIEW BLVD, FREMONT, CA 94538 6529 |
| 8556473 | + | APOLLOIO, JAMES LUONG, 340 S LEMON AVE NO 4750, WALNUT, CA 91789-2706 |
| 8556474 | + | APPLE INC FITZGERALD KNAIER LLP REMBRNDT, WIRELESS TECHNOLOGIES LP, KENNETH FITZGERALD OR PAUL CASTOR, 402 WEST BROADWAY, STE 1400, SAN DIEGO, CA 92101-8522 |
| 8556476 | + | APPS ASSOCIATES LLC, 289 GREAT ROAD SUITE 308, ACTON, MA 01720-4768 |
| 8556478 | | APTEC DISTRIBUTION FZ LLC, K30 MISR ISMAILIA ROADOBOUR CITYCAIROEG, GIZA, 11822 EGYPT |
| 8556479 | | APTEC DISTRIBUTION FZ LLC, KM 22 CAIRO ALEX ROADGIZAEG, GIZA, EGYPT |
| 8556480 | | APTEC DISTRIBUTION FZ LLC, SHEIKH ZAYED CITY, KM38 CAIRO ALEXANDRIA DESERT ROAD, GIZA, EGYPT |
| 8556481 | | APTEC DISTRIBUTION FZ LLC, SHEIKH ZAYED CITY, KM38 CAIRO ALEXANDRIA DESERT ROAD, GIZA, ZAEG EGYPT |
| 8556482 | | APTEC EGYPT AN INGRAM MICRO COMPANY, K30 MISR ISMAILIA ROADOBOUR CITYCAIROEG, GIZA, 11822 EGYPT |
| 8556483 | | APTEC EGYPT AN INGRAM MICRO COMPANY, KM 22 CAIRO ALEX ROADGIZAEG, GIZA, EGYPT |
| 8556484 | | APTEC EGYPT LLC, ISMAILIA ROAD OBOUR CITY, CAIRO 11822, EGYPT |
| 8556485 | | AQUERA INC, 2100 GENG RD STE 210, PALO ALTO, CA 94303 3307 |
| 8556486 | | ARAMARK CANADA LTD, PO BOX 12132 STATION A, TORONTO, ON M5W 0K5 CANADA |
| 8556487 | | ARBEIT UND LEBEN NDS MITTE GGMBH, AMDTSTR 20, HANNOVER, 30167 GERMANY |
| 8556488 | | ARC DIGITAL SOLUTIONS & CONSULTANCY, HUSSAM ABDUL ZAHRA, BASRA, IRAQ |
| 8556489 | + | ARCHISHA VIKRAM SASSON, 6308 WINDCREST DRIVE, APT 1415, FRISCO, TX 75024-3022 |
| 8556490 | + | ARCHIVE CORP, 6914 ASPHALT AVENUE, TAMPA, FL 33614-3625 |
| 8556491 | | ARCOM TELECOM, ADDRESS NOT AVAILABLE, HALIFAX, NS CANADA |
| 8556493 | | ARCTIC SILVER INC, PO BOX 6547, VISALIA, CA 93290 6547 |
| 8556494 | | ARDENT PROTECTION LLC, 10266 NW 46TH ST, SUNRISE, FL 33351 7902 |
| 8556495 | | ARGO GMBH, BERLINER ALLEE 46, HANNOVER, 30175 GERMANY |
| 8556496 | + | ARIBA INC, PO BOX 734605, CHICAGO, IL 60673-4605 |
| 8556497 | + | ARICENT INC, 3460 HILLVIEW AVENUE, PALO ALTO, CA 94304-1338 |
| 8556498 | + | ARICENT INC, A GEBAUER, CORPORATE MARKETING AND LEGAL, 3460 HILLVIEW AVENUE, PALO ALTO, CA 94304-1338 |
| 8556499 | + | ARICENT INC, ANDREAS GEBAUER, CORPORATE MARKETING AND LEGAL, 3460 HILLVIEW AVENUE, PALO ALTO, CA 94304-1338 |
| 8556500 | + | ARICENT INC, ANDREAS GHEBAUER, CORPORATE MARKETING AND LEGAL, 3460 HILLVIEW AVENUE, PALO ALTO, CA 94304-1338 |
| 8556501 | + | ARIES ELECTRONICS INC, ERIN COBB, 2609 BARTRAM ROAD, BRISTOL, PA 19007-6810 |
| 8556504 | + | ARJEN PEIRCE, 10768 FAIRMOUNT ROAD, NEWBURY, OH 44065-9533 |
| 8556506 | + | ARMANINO LLP, 12657 ALCOSTA BLVD STE 500, SAN RAMON, CA 94583-4406 |
| 8556505 | + | ARMANINO LLP, GREGORY A, 12657 ALCOSTA BLVD NO 500, SAN RAMON, CA 94583-4600 |
| 8556507 | + | ARMANINO LLP, PO BOX 206700, DALLAS, TX 75320-6700 |
| 8556508 | | ARMANINO LLP, PO BOX 398285, SAN FRANCISCO, CA 94139 8285 |
| 8556509 | | ARMODIA IBERIA SL, C/GOYA 20, MADRID, 28001 SPAIN |
| 8556510 | + | ARNEL CANETE, 1420 GOPHER LOOP, TARPON SPRINGS, FL 34689-5402 |
| 8556511 | | ARROW CENTRAL EUROPE GMBH, FRANKFURTER STRAE 211, D 63263 NEU ISENBURG, GERMANY |
| 8556512 | | ARROW ELECTRONICS CANADA LTD, 11 HINES RD, SUITE 202, KANATA, ON CANADA |
| 8556513 | | ARROW ELECTRONICS INC, 155 CHAIN LAKE DR, STE 27, HALIFAX, NS B3S1B3 CANADA |
| 8556516 | | ARROW ELECTRONICS INC, 68 HINES ROAD, KANATA, ON K2K 2T8 CANADA |
| 8556517 | + | ARROW ELECTRONICS INC, 8545 126TH AVE NO, LARGO, FL 33773-1509 |
| 8556515 | + | ARROW ELECTRONICS INC, 55 SKYLINE DR, STE 2500, LAKE MARY, FL 32746-6223 |
| 8556514 | + | ARROW ELECTRONICS INC, 3000 BOWERS AVE, SANTA CLARA, CA 95051-0942 |
| 8556519 | | ARROW ELECTRONICS INC, A VERICAL DIVISION, 777 MARINERS ISLAND BLVD STE 500, SAN MATEO, CA 94404 5050 |
| 8556521 | | ARTHUR LYTWYN, 814 18TH ST SW, LARGO, FL 33770 4303 |
| 8556523 | | ASACOM SYSTEMS LTD, 19 APEX BUSINESS CENTRE, BOSCOMBE RD, DUNSTABLE BGDS, LU5 4SB UNITED KINGDOM |
| 8556524 | + | ASANA INC, 633 FOLSOM STREET, SAN FRANCISCO, CA 94107-3600 |
| 8556525 | | ASGARD MARKETING LIMITED, MINERVA MILL INNOVATION CENTRE, STATION ROAD ALCESTER, WARWICKSHIRE, B49 5ET UNITED KINGDOM |
| 8556526 | #+ | ASHER DIAZ, 6804 COVERED BRIDGE DRIVE, APT 13308, AUSTIN, TX 78736-0018 |
| 8556527 | + | ASHLEY PHILIPPEIT, 2684 ORCHID DRIVE, GARLAND, TX 75082-4246 |
| 8556528 | + | ASHLEY PHILIPPEIT, 2684 ORCHID DRIVE, RICHARDSON, TX 75082-4246 |
| 8556529 | #+ | ASIM RAHMIC, 7700 47TH ST N, PINELLAS PARK, FL 33781-3552 |

District/off: 0540-4 | User: admin | Page 7 of 71
Date Rcvd: Apr 03, 2025 | Form ID: pdf400 | Total Noticed: 3214

| | | |
|---|---|---|
| 8556531 | | ASMPT SMT USA LLC (FORMERLY KNOWN AS, ASM ASSEMBLY SYSTEMS LLC), 75 REMITTANCE DR DEPT 6560, CHICAGO, IL 60675 6560 |
| 8556530 | | ASMPT SMT USA LLC (FORMERLY KNOWN AS, ASM ASSEMBLY SYSTEMS LLC), 3975 LAKEFIELD CT STE 106, SUWANEE, GA 30024 1204 |
| 8556532 | + | ASSEMBLY FASTENERS INC, 255 SEMORAN COMMERCE PL, APOPKA, FL 32703-5621 |
| 8556534 | | ASSENT INC, 525 COVENTRY ROAD, OTTAWA, ON K1K 2C5 CANADA |
| 8556533 | | ASSENT INC, RUSSEL FREDRICK, 525 COVENTRY RD, OTTOWA, ON K1K 2C5 CANADA |
| 8556535 | + | ASSIA SRL (ARGENTINA), 5700 TENNYSON PARKWAY, SUITE 400, FRISCO, TX 75024-3595 |
| 8556536 | | ASSIA SRL (ARGENTINA), CERRITO 1050 5TH FLOOR, BUENOS AIRES, ARGENTINA |
| 8556538 | # | ASSOCIATION FOR PASSIVE OPTICAL LAN INC, 8441 WAYZATA BLVD STE 270, GOLDEN VALLEY, MN 55426 1368 |
| 8556537 | | ASSOCIATION FOR PASSIVE OPTICAL LAN INC, 105 E 34TH ST, NEW YORK, NY 10016 4601 |
| 8556540 | + | ASTON CARTER INC, JENNA MORRIS, 7301 PARKWAY DRIVE, HANOVER, MD 21076-1159 |
| 8556539 | | ASTON CARTER INC, 3689 COLLECTION CENTER DR, CHICAGO, IL 60693 0036 |
| 8556541 | + | ASTON CARTER LLC, CASSIDY ARENTSEN, 7301 PARKWAY DR, HANOVER, MD 21076-1159 |
| 8556542 | + | ASTON CARTER LLC, TAYLOR DODSON, 7301 PARKWAY DRIVE, HANOVER, MD 21076-1159 |
| 8556548 | | AT&T SERVICES INC, 424 WARE BLVD, AT&T ANCRAKZA501 E BLUFF DRANCHORAGEAKUS, COVINGTON, AK 99501 |
| 8556552 | + | ATLANTIC PEST CONTROL LAWN SPRAYING INC, P O BOX 759, OZONA, FL 34660-0759 |
| 8556553 | + | ATLANTIC TELEPHONE MEMBERSHIP CORP, TIM SMITH, 640 WHITEVILLE RD NW, SHALLOTTE, NC 28470-6503 |
| 8556554 | + | ATLANTIC TELEPHONE MEMBERSHIP CRP (ATMC), 640 WHITEVILLE RD, SHALLOTTE, NC 28470-6503 |
| 8556557 | | ATLASSIAN PTY LTD, LEVEL 6 341 GEORGE ST, SYDNEY, NSW 2000 AUSTRALIA |
| 8556558 | | ATOP CORPORATION, ATOP INFORMATION HARBOUR, JINJINLIN ECONOMICAL ZONE, FUCHENG DIST, MIANYANG, 621000 CHINA |
| 8556559 | | ATOP CORPORATION, ATOP INFORMATION HARBOUR JINJIALIN, ECONOMICAL ZONE FUCHENG DISTRICT, P SAVINGS BNK OF CH NO 119 MAINXING E RD, MIANYANG, CHINA |
| 8556560 | | ATRADIUS KREDITVERSICHERUNG, OPLADENER STRABE 14 D 50679, KOLN, D 50679 GERMANY |
| 8556561 | + | ATRADIUS TRADE CREDIT INSURANCE, INC., 211 SCHILLING CIRCLE, SUITE 200, HUNT VALLEY, MD 21031-1133 |
| 8557031 | | ATTN MIN WOO NAM CHIEF EXECUTIVE OFFICER, DASAN TOWER, 49 DAEWANGPANGYO RO 644, BEON GIL BUNDANG GU, SNGNAM SI GYEONGGI DO, KOREA REPUBLIC OF |
| 8556562 | + | AUDITBOARD INC, 12900 PARK PLAZA DRIVE, SUITE 200, CERRITOS, CA 90703-5613 |
| 8556563 | + | AUSTIN HERRICK, 201 4TH STREET SOUTH, APT 813, ST PETERSBURG, FL 33701-4582 |
| 8556564 | + | AUSTIN WIEBEL, 1144 TRACE DR, AUBREY, TX 76227-4563 |
| 8556566 | | AVALARA INC, DEPT CH 16781, PALATINE, IL 60055 0001 |
| 8556567 | | AVETTA LLC, 549 E TIMPANOGOS PKWY BLDG G, OREM, UT 84097 6205 |
| 8556568 | | AVNET ABACUS, GAUSTR 10, LEHRTE, 31275 GERMANY |
| 8556569 | + | AVNET ELECTRONICS, 2105 LUNDY AVENUE, SAN JOSE, CA 95131-1849 |
| 8556571 | + | AVNET ELECTRONICS, MARSHALL INDUSTRIES, 336 LOS COCHES ST, MILPITAS, CA 95035-5427 |
| 8556570 | + | AVNET ELECTRONICS, 380 PARK PLACE, SUITE 170, CLEARWATER, FL 33759-4929 |
| 8556573 | | AVNET EMG GMBH, GRUBERSTR 60C, POING, 85586 GERMANY |
| 8556574 | | AVNET EMG GMBH SILICA, GAUSTR 10, LEHRTE, 31275 GERMANY |
| 8556575 | + | AVNET INC NF SMITH & ASSOCIATES LP, FAX 713 430 3000, 5306 HOLLISTER, HOUSTON, TX 77040-6120 |
| 8556576 | | AVNET INTERNATIONAL (CANADA) LTD, 303 MOODIE DRIVE, SUITE 400, OTTAWA, ON K2H 9R4 CANADA |
| 8556577 | | AXA GENERAL INSURANCE HONG KONG LTD, 5F AXA SOUTHSIDE, 38 WONG CHUK HANG ROAD, WONG CHUK HANG, HONG KONG, HONG KONG |
| 8556579 | | AXCEN PHOTONICS CORPORATION, 6F NO 119 BAOZHONG RD, XINDIAN DISTRICT, ATTEN LUKE HUANG, NEW TAIPEI CITY TAIPEI, 23144 TAIWAN |
| 8556578 | | AXCEN PHOTONICS CORPORATION, 6F NO 119 BAOZHONG RD, XINDIAN DISTRICT, ATTEN LUKE HUANG, NEW TAIPEI CITY, 23144 TAIWAN |
| 8556580 | | AXIANS NETWORKS & SOLUTIONS GMBH, 640 WHITEVILLE RD NW, GUTTERSLOH, 33334 GERMANY |
| 8556581 | | AXIANS NETWORKS & SOLUTIONS GMBH, VON DER WETTERN STR 15, COLOGNE, 51149 GERMANY |
| 8556582 | | AXIROS GMBH KEITH R NAUMAN, ALTIAUFSTRASSE 34, D 85635 MUNICH HOEHENKIRCHEN, GERMANY |
| 8556583 | + | AXON CIRCUIT INC, 424 WARE BLVD, TAMPA, FL 33619-4402 |
| 8556584 | + | AXON NETWORKS INC, 15420 LAGUNA CANYON ROAD, SUITE 150, IRVINE, CA 92618-2128 |
| 8556586 | | AXON NETWORKS INC, 180 CECIL ST NO 17 01, BANGKOK BANK BUILDING, SINGAPORE 069546, SINGAPORE |
| 8556585 | + | AXON NETWORKS INC, ATTN TROY PLISKA, 15420 LAGUNA CANYON ROAD SUITE 150, IRVINE, CA 92618-2128 |
| 8556588 | | AXTEL SAB DE CV, BLVD DAZ KM 333 L 1, COL UNIDAD, SAN PEDRO GARZA GARCIA, NL CP 66215, MEXICO |
| 8556587 | | AXTEL SAB DE CV, BLVD DIAZ KM 333 L 1, COLONIA UNIDAD SAN PEDRO, SN PDRO GARZA GARCIA, NL CP 66215 MEXICO |
| 8556590 | | AXTEL SAB DE CV SERVICIOS AXTEL SA DE CV, VIER PRESIDENT SALAS MIKE SCHLECK, ATTN MR ALBERTO DE VILLASANTE, BLVD DAZ ORDAZ KM 333 L1, CLN UNI S PDR, GARZA GARCIA NUEVO LEN 66215, MEXICO |
| 8556591 | | AXTEL SAB DE CV SERVICIOS AXTEL SA DE CV, VP SALAS MIKE SCHLECK, AXTEL SA DE CV, BLVD DAZ ORDAZ KM 333 L1, CLN UNI S PDR, GARZA GARCIA, NUEVO LEN 66215 MEXICO |
| 8556592 | + | AYARA INC, 691 S MILPITAS BLVD, SUITE 230, MIPITAS, CA 95035-5476 |
| 8556594 | | AZTECH SYSTEMS (HK)LTD, RM2 63/FCORE BUILDING 1 NO1, SCIENCE PARK EAST AVE HONG KONG, SCIENCE PARK SHATINNEW TERRITORIES, HONGKONG, HONG KONG |
| 8556593 | | AZTECH SYSTEMS (HK)LTD, ROOM 2 10 3/F NO 1 SCIENCE PARK, EAST AVE HONG KONG SCIENCE PARK, UNITED OVERSEAS BANK, CENTRAL HONG KONG, HONG KONG |

| | | |
|---|---|---|
| 8556595 | + | B RILEY SECURITIES INC, 1300 17TH ST N STE 203, ARLINGTON, VA 22209-3811 |
| 8556596 | | B2B OPTIMIZER LLC, 13749 LEYDEN ST, THORNTON, CO 80602 9175 |
| 8556597 | | BADER AL MULLA & BROTHERS COMPANY SPC, PO BOX 177, SAFAT 13002, KUWAIT |
| 8556598 | + | BAKER & MCKENZIE LLP, 1900 N PEARL STREET, SUITE 1500, DALLAS, TX 75201-2968 |
| 8556599 | | BAKER BOTTS LLP, ONE SHELL PLAZA 910 LOUISIANA ST, HOUSTON, TX 77002 |
| 8556600 | | BAKER BOTTS LLP, PO BOX 301251, DALLAS, TX 75303 1251 |
| 8556601 | + | BAKER TILLY US LLP, 18500 VON KARMAN AVE, 10TH FLOOR, NEWPORT BEACH, CA 92612-0527 |
| 8556602 | + | BALTIC NETWORKS INC VARGYAS NETWORKS INC, 2200 OGDEN AVE, SUITE 240, LISLE, IL 60532-1972 |
| 8556603 | | BALTIC NETWORKS USA, 2200 OGDEN AVE STE 240, LISLE, IL 60532 1972 |
| 8556604 | | BANK OF CHINA SHENZHEN CE CO LTD ET AL, TONY ZARY BONGJIN ELECTRONICS (HK) LTD, NO 2 DANZI NORTH RD, KENGZI STREET, PINGSHAN DISTRICT, SHENZHEN GUANGDONG, CHINA |
| 8556605 | + | BAO HUAN DINH LE, 5753 92ND TER N, PINELLAS PARK, FL 33782-5075 |
| 8556606 | + | BARBARA CARBONE, 1120 NAPA ROAD, SONOMA, CA 95476-9653 |
| 8556608 | | BASS COMPANY, 5TH FLOOR WAFRA BUILDING, AHMED AL JABER ST SHARQ PO BOX 4954, SAFAT 13050, KUWAIT |
| 8556609 | | BAUD TELECOM COMPANY, AL MOUSA CENTER TOWER C, 4TH FL OLAYA ST, PO BOX 1223 RIYADHSA, JEDDAH, 11431 SAUDI ARABIA |
| 8556610 | | BAUD TELECOM COMPANY, OLAYA ROAD MOUSSA CENTERTOWER C, 3RD FLOOR ROOM 333, RIYADH, 11431 SAUDI ARABIA |
| 8556611 | | BAUD TELECOM COMPANY, PRINCE MAJED STREET, PO BOX 6045, JEDDAH 21442, SAUDI ARABIA |
| 8556613 | | BAUD TELECOM COMPANY, SULAY EXIT 18RIYADHSA, RIYADH, DHSA SAUDI ARABIA |
| 8556612 | | BAUD TELECOM COMPANY, SULAY EXIT 18RIYADHSA, RIYADH, SAUDI ARABIA |
| 8556614 | | BAY ALARM, PO BOX 7137, SAN FRANCISCO, CA 94120 7137 |
| 8556616 | | BAYCARE URGENT CARE LLC, 2995 DREW ST EAST BLDG 2ND FLR, CLEARWATER, FL 33759 3012 |
| 8556618 | | BAYVIEW PLASTIC SOLUTIONS INC, 43651 S GRIMMER BLVD, FREMONT, CA 94538 6347 |
| 8556619 | | BBNED NV, SATURNUSSTRAAT 40 44, HOOFDDORP HB 2132, NETHERLANDS |
| 8556620 | | BDO USA LLP, PO BOX 677973, DALLAS, TX 75267 7973 |
| 8556621 | | BEANFIELD METROCONNECT, 11 DIESEL DRCANETOBICOKEONCAM8W4Z7, TORONTO, ON M8W4Z7 CANADA |
| 8556622 | | BEANFIELD METROCONNECT, 11 DIESEL DRTORONTOONCAM8W4Z7, TORONTO, ON M8W4Z7 CANADA |
| 8556623 | | BEANFIELD METROCONNECT, 77 MOWAT AVE STE 418TORONTOONCAM6K3E3, TORONTO, ON M6K3E3 CANADA |
| 8556624 | | BEANFIELD TECHNOLOGIES, DAN ARMSTRONG, 67 MOWAT AVE STE 506, TORONTO ON M6K 3E3, CANADA |
| 8556625 | + | BEDNARZ PHILIP, 731 HOLLY OAK DRIVE, PALO ALTO, CA 94303-4143 |
| 8556626 | | BEDROCK DWC LLC, LEGAL DEPT, BLDG A3 3RD FL, DUBAI SOUTH, UNITED ARAB EMIRATES |
| 8556627 | | BELL CANADA, 183 RANGE RDWHITEHORSEYTCAY1A3E5, WHITEHORSE, YT Y1A3E5 CANADA |
| 8556628 | | BELL CANADA, 191 PIONEER AVEWINNIPEGMBCAR3CV6, TORONTO, MB R3C3V6 CANADA |
| 8556629 | | BELL CANADA, 4100 106 AVE SEBAY DOOR 20CALGARYABCA, TORONTO, AB T2C5B6 CANADA |
| 8556630 | | BELL CANADA, 4803 49TH AVEFORT NELSONBCCAV0C1R0, WHITEHORSE, BC V0C1R0 CANADA |
| 8556631 | | BELL CANADA, 5115 CREEKBANK RD E2 M2, MISSISSAUGA, ON L4W 5R1 CANADA |
| 8556632 | | BENCHMARKET, 555 LEGGET DRIVE, TOWER A SUITE 304, OTTAWA, ON K2K 2X3 CANADA |
| 8556633 | | BENDA MAGNETIC, ERIC MANSDORF, 1 COMPUTER ST, PO BOX 8342, NEW INDUSTRIAL ZONE, NETANYA, ISRAEL |
| 8556634 | | BENDA MAGNETIC, ERIC MANSDORF, ATTN MANAGER, 13 HA MESIK ST, INDUSTRIAL PARK, HEFER VELLY, ISRAEL |
| 8556635 | | BENJAMIN MARCHAND, 254 BEATRICE STREET, TORONTO, ON M6G 3G1 CANADA |
| 8556636 | + | BERKLEY TECH, 222 S 9TH STREET STE 2600, MINNEAPOLIS, MN 55402-3391 |
| 8556637 | + | BERNARD HESSE, 221 KINGSFORD LANE, REDWOOD CITY, CA 94061-3673 |
| 8556638 | + | BETH BURGESS, 1359 CHESTERFIELD DRIVE, CLEARWATER, FL 33756-6323 |
| 8556639 | | BG ETEM, POSTFACH 51 05 80, KOLN, 50941 GERMANY |
| 8556640 | | BHARTI AIRTEL LIMITED, ARAVALI CRESCENT 1 NELSON MANDELA ROAD, VASANT KUNJ, PHASE II NEW DELHI, 100 070 INDIA |
| 8556641 | | BIE TECH ANSTALT, WIRTSCHAFTSPARK 44, ESCHEN, 9492 LIECHTENSTEIN |
| 8556642 | | BIF IV INTREPID OPCO LLC, SADIA MURRAY, 1101 W 120TH AVE, STE 305, BROOMFIELD, CO 80021 |
| 8556643 | + | BILL KO, 9355 JOHN W ELLIOTT DR, STE 25472, FRISCO, TX 75033-3665 |
| 8556644 | + | BILL SPROULL, 5700 TENNYSON PARKWAY, FRISCO, TX 75024-3583 |
| 8556645 | | BILL SPROULL & ASSOCIATES LLC, 2902 CANYON BROOK DR, RICHARDSON, TX 75080 1929 |
| 8556646 | + | BILLINGS PUBLIC SCHOOLS, 415 N 30TH ST, SCHOOL DISTRICT APT2, BILLINGS, MT 59101-1252 |
| 8556649 | | BJ KANE ELECTRIC LIMITED, 362 TERRY FOX DRIVE, SUITE 105, OTTAWA, ON K2K 2P5 CANADA |
| 8556650 | | BKK VBU, LINDENSTR 67, BERLIN, 10969 GERMANY |
| 8556652 | | BLUE SHIELD OF CALIFORNIA, PO BOX 749415, ATTN ACCOUNTS RECEIVABLE, LOS ANGELES, CA 90074 0001 |
| 8556653 | | BLUE SHIELD TX, 100 EAST LOOKOUT DRIVE, GARLAND, TX 75082 |
| 8556654 | + | BLUE SHIELD TX, ATTN 650615, 1501 NORTH PLANO RD SUITE 100, DALLAS, TX 75081-2493 |
| 8556655 | | BLUETEL TELEKOMNIKASYON ENERJI SIS, SAN TIC A, ESENTEPE, A2 220 LEVEL 32 33, KARTAL/?STANBUL, 34860 TURKEY |
| 8556656 | | BOARDROOM BUSINESS SOLUTIONS PTE LTD, FORMERLY EE PENG LIANG, 50 RAFFLES PLACE, NO 32 01 SINGAPORE LAND TOWER, SINGAPORE, 048623 SINGAPORE |
| 8556657 | + | BOINGO WIRELESS INC, 10960 WILSHIRE BLVD, 23RD FLOOR LOS ANGELES, COLORADO SPRINGS, CA 90024-3702 |
| 8556658 | + | BOINGO WIRELESS INC, 10960 WILSHIRE BLVD 23RD FLOOR, LOS ANGELES, CA 90024-3809 |

| 8556659 | + | BOINGO WIRELESS INC, 1137 E EASTER CTCENTENNIALCOUS80122, COLORADO SPRINGS, CO 80122-1361 |
| 8556660 | | BONFIRE ENGINEERING AND CONSTRUCTION, 8374 CR 318IGNACIOCOUS81137, DENVER, CO 81137 |
| 8556661 | + | BONNEVILLE POWER ADMINISTRATION, ATTN IVAN BARAZALLO, 3101 NE MINNEHAHA STREET, VANCOUVER, WA 98663-1458 |
| 8556662 | + | BORDER STATES ELECTRIC SUPPLY, 105 25TH STREET NORTH, FARGO, ND 58102-4002 |
| 8556663 | | BOUSQUET PIERRE, 776 LOUIS FORNEL, BOUCHERVILLE, QC J4B7X7 CANADA |
| 8556665 | | BOWEI TECHNOLOGY COMPANY LTD, ROOM 201 BUILDING 2, NO 306 GUSHUI ROAD HAINING, ECONOMIC DEVELOPMENT DISTRICT, JIAXING CITY ZHEJIANG, 314006 CHINA |
| 8556666 | + | BOWEN, 34 MAIN STREET EXT, SUITE 203, PLYMOUTH, MA 02360-3375 |
| 8556668 | + | BPM LLP, 60 SOUTH MARKET STREET, SUITE 800, SAN JOSE, CA 95113-2340 |
| 8556667 | | BPM LLP, 10 ALMADEN BLVD STE 1000, SAN JOSE, CA 95113 2238 |
| 8556669 | + | BPM LLP BURR PILGER MAYER INDIA, PRIVATE LIMITED, 60 SOUTH MARKET STREET, SUITE 800, SAN JOSE, CA 95113-2340 |
| 8556670 | + | BRACEWELL LLP, 711 LOUISIANA STREET, STE 2300, HOUSTON, TX 77002-2849 |
| 8556671 | + | BRACEWELL LLP, PO BOX 207486, DALLAS, TX 75320-7486 |
| 8556672 | | BRAD MONTGMERY PRODUCTIONS INC, 6574 S ZENO CT, AURORA, CO 80016 1146 |
| 8556673 | | BRANCO BRFIBRA TELECOMUNICACOES LTDA, NICOLAS PINTO LINNE, RUA COMENDADOR AZEVEDO 140, FLRSTA PORTO ALEGRE, RS 90220 150 BRAZIL |
| 8556674 | | BREKO BUNDESVERBAND, BREITBANDKOMMUNIKATION EV, MENUHINSTRABE 6, BONN, 53113 GERMANY |
| 8556675 | | BREKO BUNDESVERBANK, MENUHINSTRABE 6, BONN, 53113 GERMANY |
| 8556676 | | BRENDA SNARR, 889 CONNAUGHT AVE, OTTAWA, ON K2B5M7 CANADA |
| 8556677 | + | BRIAN CHESNUT, 6804 BAROLO DRIVE, DALLAS, TX 75088-6717 |
| 8556678 | | BRIANA ROY, 709 PARKWOOD TRL, MESQUITE, TX 75149 5444 |
| 8556682 | + | BRIGHTSPEED, BRIGHTSPEED BTAC, 9200 NW 119TH TERRACE KANSAS CITY MO, CHARLOTTE, MO 64153-1143 |
| 8556681 | + | BRIGHTSPEED, 1120 S TRYON STCHARLOTTENCUS28203, CHARLOTTE, NC 28203-6817 |
| 8556684 | # | BROADBAND FORUM, 5177 BRANDIN CT, FREMONT, CA 94538 5109 |
| 8556686 | | BROADBAND GIBRALTAR LIMITED, SUITE 303 EUROTOWERSPO BOX 797, EUROTOWERS EUROPORT ROAD, GIBRALTAR, GX11 1AA GIBRALTAR |
| 8556687 | | BROADBAND GIBRALTAR LIMITED, SUITE 942 EUROPORT EUROPORT ROAD, GIBRALTARGI, GIBRALTAR, GX11 1AA GIBRALTAR |
| 8556688 | | BROADBAND GIBRALTAR LIMITED, SUITE 951 EUROPORT, GIBRALTAR, GX11 1AA GIBRALTAR |
| 8556689 | | BROADBAND GIBRALTAR LTD, SUITE 942 EUROORT BUILDING, EUROPORT ROAD, GIBRALTAR, GX11 1AA UNITED KINGDOM |
| 8556690 | | BROADBAND VI LLC, 72 KRONPRINDSENS GADE, SAINT THOMAS, VI 00802 |
| 8556691 | + | BROADCOM CORP BFW SOLUTIONS CO LTD, GREG FISCHER, 5300 CALIFORNIA AVENUE, IRVINE, CA 92617-3051 |
| 8556692 | + | BROADCOM CORPORATION AVAGO TECHNOLOGIES, INTERNATIONAL SALES PTE LIMITED, RICH NELSON, 1320 RIDDER PARK DRIVE, SAN JOSE, CA 95131-2313 |
| 8556693 | + | BROADCOM CORPORATION BFW SOLUTNS CO LTD, 5300 CALIFORNIA AVENUE, IRVINE, CA 92617-3051 |
| 8556694 | | BROADCOM INC AVAGO TECHNOLOGIES, INTNL SALES PTE LTD AMOS TAN SIANG HUA, 1 YISHUN AVENUE 7, SINGAPORE, 768923 SINGAPORE |
| 8556695 | + | BROADCOM INC AVAGO TECHNOLOGIES INTL, LEGAL DEPARTMENT, AVAGO TECH INTERNATIONAL SALES PTE LTD, C/O BROADCOM, 1320 RIDDER PARK DRIVE, SAN JOSE, CA 95131-2313 |
| 8556697 | + | BROADRIDGE INVESTOR COMMN SOLUTIONS INC, ATTN JOHN DUNN, 51 MERCEDES WAY, EDGEWOOD, NY 11717-8383 |
| 8556698 | | BRUCE TELECOM, 3145 HIGHWAY 21, TIVERTON, ON N0G 2T0 CANADA |
| 8556699 | | BRUCE TELECOM, 3145 HIGHWAY 21TIVERTONONCAN0G2T0, TIVERTON, ON N0G2T0 CANADA |
| 8556700 | | BSI BSI GROUP CANADA INC, MARK BEDNAR, LOCKBOX VIA REGULAR US POSTAL SERVICE, BSI GROUP AMERICA INC, PO BOX 23425, NEW YORK, NY 10087 3425 |
| 8556701 | | BSI GROUP CANADA INC BSI MANAGEMENT, SYSTEMS INC, LOCKBOX VIA REGULAR US POSTAL SERVICE, BSI GROUP AMERICA INC, PO BOX 23425, NEW YORK, NY 10087 3425 |
| 8556702 | | BSI MANAGEMENT SYSTEMS CANADA, LOCKBOX VIA REGULAR US POSTAL SERVICE, BSI GROUP AMERICA INC, PO BOX 23425, NEW YORK, NY 10087 3425 |
| 8556703 | | BSM FACILITY SERVICES GROUP, 2575 STANWELL DR, CONCORD, CA 94520 4888 |
| 8556704 | | BTC NETWORKS BAUD TELECOM COMPANY, PO BOX 1223, RIYADH 11431, SAUDI ARABIA |
| 8556705 | | BUCHERT JACOB PARTNER RECHTSANWALTE, PARTG MBB, KAISERSTRABE 22, FRANKFURT, 60311 GERMANY |
| 8556706 | | BUGLAS, BUNDESVERBAND GLASFASERANSCHLUSS EV, EDUARD PFLGER STR 58, BONN, 53113 GERMANY |
| 8556707 | | BUGLAS BUNDESVERBAND GLASFASERNSCHLSS EV, EDUARD PFLGER STRAE 58, BONN, D 53113 GERMANY |
| 8556708 | | BUILDING MAINTENANCE SERVICES INC, 1955 VAUGHN RD NW STE 105, KENNESAW, GA 30144 7808 |
| 8556709 | + | BUILDING SERVICES MAINTENANCE INC, 2575 STANWELL DR FL 2, CONCORD, CA 94520-4856 |
| 8556710 | | BUROVISION, 300 SPARKS STREET SUITE 230, OTTAWA, ON K1R 7S3 CANADA |
| 8556711 | | BUSINESS CENTRAL TOWERS FZ LLC, PO BOX 705, DUBAI, UNITED ARAB EMIRATES |
| 8556712 | + | BUSKE, 7918 HARNEY RD, TAMPA, FL 33637-6502 |
| 8556713 | + | BUSKE LINES INC, 7918 HARNEY RD, TAMPA, FL 33637-6502 |
| 8556714 | + | BUSKE LINES INC, PO BOX 929, EDWARDSVILLE, IL 62025-0929 |
| 8556715 | | BUTZBACH GMBH INDUSTRIETORE, WEIHERSTRABE 16, KELLMUNZ, 89293 GERMANY |
| 8556716 | | BXT SOLUTION INC, 4F 21 4 TEHERAN RO 34 GIL, SEOUL GANGNAM GU, KOREA REPUBLIC OF |
| 8556717 | + | BYEONG HOON PARK, 2617 CHEVERNY DRIVE, MCKINNEY, TX 75070-4744 |

| | | |
|---|---|---|
| 8556718 | | C COR BROADBAND AUSTRALIA PTY LTD, 4/195 CHESTERVILLE ROAD MOORABBIN, VICTORIA 3189, AUSTRALIA |
| 8556720 | | C&B TRADING CO LTD, 1215 GWANGHWAMUN OFFICIA 92, SAEMUNAN RO JONGNO GU, SEOUL, 03186 KOREA REPUBLIC OF |
| 8556721 | + | C2 CONCEPTUAL CONNECTIVITY, 7608 S HUDSON WAY, CENTENNIAL, CO 80122-3855 |
| 8556722 | | C2 CONCEPTUAL CONNECTIVITY LLC, 10996 PUMA RUN, LONE TREE, CO 80124 9426 |
| 8556723 | + | CA CORP YUMAWORKS INC A DELAWARE CORP, 685 COCHRAN ST NO 160, SIMI VALLEY, CA 93065-0965 |
| 8556725 | + | CABLES INC RESELLER ALLIANCE COMMUNICTNS, 70 DEMAREST DRIVE, WAYNE, NJ 07470-6702 |
| 8556727 | | CAD MICROSOLUTIONS INC, 30 INTERNATIONAL BLVD UNIT 1, TORONTO, ON M9W 1A2 CANADA |
| 8556728 | + | CAIO SOARES DA CRUZ, 5700 TENNYSON PARKWAY, FRISCO, TX 75024-3583 |
| 8556729 | + | CAITLYN DARK, 325 BOWDEN ROAD, SILER CITY, NC 27344-3476 |
| 8556730 | + | CAL CHIP ELECTRONICS, 59 STEAMWHISTLE DR, IVYLAND, PA 18974-1451 |
| 8556732 | + | CALIFORNIA PACIFIC TECHNICAL SERVICS LLC, 150 E HARMON INDUSTRIAL PARK RD, HARMON, GU 96913-4407 |
| 8556734 | + | CALLISONRTKL INC, 9620 CHESAPEAKE DR, STE 106, SAN DIEGO, CA 92123-1324 |
| 8556733 | + | CALLISONRTKL INC, 901 SOUTH BOND STREET, BALTIMORE, MD 21231-3339 |
| 8556735 | + | CAMBRIDGE INDUSTRIES USA INC, 2445 AUGUSTINE DR FL 6, SANTA CLARA, CA 95054-3034 |
| 8556736 | | CAMYNO GMBH, AUE 144, PFAFFENHOFEN 6405, AUSTRIA |
| 8556740 | | CANADIAN MICROSTRUCTURES INC, ATTN JEFF HILL, 470 FOXHALL WAY, KANATA ON K2M 0G2, CANADA |
| 8556738 | | CANADIAN MICROSTRUCTURES INC, DAVID WEYMOUTH PRESIDENT, 42 STOWGRASS CRES, STITTSVILLE, ON K2S 2A1 CANADA |
| 8556741 | | CANADIAN MICROSTRUCTURES INC, SCOTT AGNEW, 470 FOXHALL WAY, KANATA ON K2M 0G2, CANADA |
| 8556737 | | CANADIAN MICROSTRUCTURES INC, SHELDON WALKLIN CTO, 2 STOWGRASS CRESCENT, STITTSVILLE ON K2S 2A1, CANADA |
| 8556739 | | CANADIAN MICROSTRUCTURES INC, SHELDON WALKLIN CTO, 42 STOWGRASS CRES, STITTSVILLE, ON K2S 2A1 CANADA |
| 8556743 | | CANADIAN NATIONAL RAILWAY COMPANY, 935 DE LA GAUCHETIRE STREET WEST, MONTREAL, QC H3B 2M9 CANADA |
| 8556746 | | CANTEEN REFRESHMENT SERVICES, PO BOX 417632, BOSTON, MA 02241 7632 |
| 8556747 | | CAPE THEME PARKS, ATTN GREGORY WILLIAM DEANS, ADDRESS NOT AVAILABLE, CENTURY CITY CAPE TOWN, SOUTH AFRICA |
| 8556748 | | CAPELLA TELECOMMUNICATIONS INC, ROGER GILODO, 2065 RUE MICHELIN, LAVAL, QC H7L 5B7 CANADA |
| 8556750 | | CAPITAL HORIZON FZCO, PO BOX 213092, DUBAI, UNITED ARAB EMIRATES |
| 8556751 | | CAPITOL SERVICES INC, PO BOX 1831, AUSTIN, TX 78767 1831 |
| 8556752 | | CARE IT SERVICES LIMITED T/A FXLOADER, 31A CHURCH LANE, ALTON, HAMPSHIRE GU3 4HD UNITED KINGDOM |
| 8556753 | + | CARELI INTERNATIONAL INC, 16415 OTHELLO LANE, FOLEY, AL 36535-8121 |
| 8556755 | + | CARLA RAMIREZ, 2622 41ST AVENUE NORTH, ST PETERSBURG, FL 33714-3944 |
| 8556756 | + | CARLOS GARCIA HERNANDEZ, 44 PUFFIN CT, CAMPBELL, CA 95008-1269 |
| 8556757 | | CASA COMMUNICIATIONS HOLDINGS PTY LTD, ADMINISTRATORS APPOINTED CAN 632 732 659, C/O COR CORDIS, SUITE 2603 LEVEL 26 6 OCONNELL STREET, SYDNEY, NSW 2000 AUSTRALIA |
| 8556758 | + | CASCADE NETWORKS INC, 1111 11TH AVENUE, LONGVIEW, WA 98632-3109 |
| 8556760 | + | CAVALIER BROADBAND LLC, ATTN ROBERT HAMLIN, 255 RIDGE MCINTIRE RD, CHARLOTTESVILLE, VA 22903-5043 |
| 8556761 | + | CBRE, 15303 VENTURA BOULEVARD, SUITE 200, SHERMAN OAKS, CA 91403-3126 |
| 8556765 | + | CBRE, 70 WOOD AVE SOUTH METROPARK, ISELIN, NJ 08830-1526 |
| 8556767 | | CBRE, LOCATION CODE 2167, PO BOX 406588, ATLANTA, GA 30384 6588 |
| 8556763 | | CBRE, 344 SLATER ST, SUITE 1710, OTTAWA, ON K1R 7Y3 CANADA |
| 8556764 | + | CBRE, 5430 LBJ FREEWAY, SUITE 1100, DALLAS, TX 75240-2678 |
| 8556762 | + | CBRE, 226 AIRPORT PKWY, SUITE 150, ATTN KAREN LEO WEST, SAN JOSE, CA 95110-1004 |
| 8556768 | | CBRE, PO BOX 740935, LOCATION CODE 2034, LOS ANGELES, CA 90074 0935 |
| 8556766 | | CBRE, BCC01 03, PO BOX 1450 NW 7785, MINNEAPOLIS, MN 55485 7785 |
| 8556769 | + | CCG, 1277 GLADEWATER DR, FRISCO, TX 75033-7407 |
| 8556770 | | CCH INCORPORATED, PO BOX 4307, CAROL STREAM, IL 60197 4307 |
| 8556771 | + | CDE LIGHTBAND, 2021 WILMA RUDOLPH BLVD, CLARKSVILLE, TN 37040-6684 |
| 8556773 | | CELKON IMPEX PRIVATE LIMITED, PLOT NO 32 DOOR NO 1 62/2/32, KAVURI HILLS MADHAPUR, HYDERABAD TELANGANA 500033, INDIA |
| 8556774 | | CELLCOM FIXED LINE COMMUNICATIONS LP, 10 HAGAVISH ST POB 4060, NETANYA 42140, ISRAEL |
| 8556775 | | CELLCOM ISRAEL LTD, 11 HAGAVISH ST, NETANYA 42140, ISRAEL |
| 8556776 | | CELLCOM ISRAEL LTD, CELLCOM WAREHOUSE LTD, 27 YAD KHARUTSIM, NETANYA, 4250582 ISRAEL |
| 8556777 | | CELLCOM ISRAEL LTD ET AL, MR SLOBODAN ZLATKOVIC, 11 HAGAVISH STREET, NETANYA 42140, ISRAEL |
| 8556778 | | CENTRA TECHNOLOGIES, ATTN TAREK YEHIA, 7 MOSADAK ST, DOKKI GIZA, EGYPT |
| 8556779 | | CENTRAL OKLAHOMA TELEPHONE CO LLC, ATTN STEVE GUEST, 223 BROADWAY, DAVENPORT, OK 74026 |
| 8556781 | | CENTRAL OKLAHOMA TELEPHONE COMPANY, 223 BROADWAYPO BOX 789DAVENPORTOKUS74026, DAVENPORT, OK 74026 |
| 8556782 | | CENTRAL OKLAHOMA TELEPHONE COMPANY, 223 N BROADWAY AVEDAVENPORTOKUS74026, DAVENPORT, OK 74026 |
| 8556783 | + | CENTRAL TRENCHING, 5200 7TH AVE SW, MINOT, ND 58701-2800 |
| 8556784 | + | CENTRAL TRENCHING INC, 5200 7TH AVE W, MINOT, ND 58701-2800 |
| 8556785 | + | CENTURY GROUP, BOB DILOY, 222 N SEPULVEDA BLVD, SUITE 2150, EL SEGUNDO, CA 90245-5631 |

| | | |
|---|---|---|
| 8556786 | | CENTURYTEL SERVICE GROUP LLC, TIM WALDEN, ATTN SUBSIDIARY ACCOUNTING, PO BOX 1065, MONROE, LA 71203 |
| 8556787 | + | CENTURYTEL SERVICE GROUP LLC LUMEN TECH, SERVICE GROUP LLC BRIGHTSPEED, DAWN LOVEGROVE, PO BOX 11600, MONROE, LA 71211-1600 |
| 8556788 | | CHAIB ALI, DUBAI MEDIA CITY AL JADDI STREET, BUSINESS CENTRAL TOWERS TOWER B, DUBAI, UNITED ARAB EMIRATES |
| 8556789 | + | CHARLES BRIAN SEMPLE, 37 QUEVA VISTA, NOVATO, CA 94947-2108 |
| 8556790 | + | CHARLES CABRAL, 7217 BISHOP PINE ROAD, CORINTH, TX 76208-7646 |
| 8556791 | | CHARLES W THOMAS TAX COLLECTOR, PO BOX 6340, CLEARWATER, FL 33758 6340 |
| 8556792 | | CHARLTON MEDIA GROUP PTE LTD, 101 CECIL ST NO 17 09 TONG ENG, BUILDING, SINGAPORE, 069533 SINGAPORE |
| 8556793 | | CHARNESS CHARNESS & CHARNESS, 614 ST JACQUES, THE 5TH FLOOR, MONTREAL, QC H3C 1E2 CANADA |
| 8556794 | | CHENGDU SUPERXON COMMUNICATIONS, TECHNOLOGY CO LTD, NO 666 SHAOJIA STREET, SICHUAN, 610200 CHINA |
| 8556795 | ++ | CHEQUAMEGON COMMUNICATIONS DBA NORVADO, PO BOX 67, CABLE WI 54821-0067 address filed with court:, CHEQUAMEGON COMMUNICATIONS, 43705 US HWY 63, CABLE, WI 54821 |
| 8556796 | + | CHEROKEE TELEPHONE COMPANY, 403 N SERVICE RD, PO BOX 445, CALERA, OK 74730-0445 |
| 8556797 | + | CHESTERFIELD COUNTY RADIO SHOP, PO BOX 40, CHESTERFIELD, VA 23832-0903 |
| 8556798 | | CHILBROOK CARE IT SERVICES LTD, CHILBROOK, 31A CHURCH LANE, ALTON HAMPSHIRE, GU34 4HD UNITED KINGDOM |
| 8556800 | + | CHIRAG MODY, C/O GAINEY MCKENNA & EGLESTON, ATTN THOMAS J MCKENNA, 260 MADISON AVE 22ND FLOOR, NEW YORK, NY 10016-2403 |
| 8556801 | + | CHIYANG SMITH, 4044 BRAMLEY WAY, CARROLLTON, TX 75093-6801 |
| 8556802 | + | CHOMERICS, 77 DRAGON CT, WOBURN, MA 01801-1039 |
| 8556803 | | CHOMERICS, 7895 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 0001 |
| 8556804 | + | CHONE TECHNOLOGIES LOC CONSOLIDATED, COMMUNICATIONS INC, 121 S 17TH STREET, MATTOON, IL 61938-3915 |
| 8556805 | | CHONG BIZADVISORY PTE LTD, 12 TANNERY ROAD NO 10 01 HB CENTRE 1, SINGAPORE, 347722 SINGAPORE |
| 8556806 | | CHONG LIM & PARTNERS LLP, 12 TONNERY ROAD NO 10 01, HB CENTRE 1, SINGAPORE, 347722 SINGAPORE |
| 8556807 | + | CHOON GEAN LEE, 12255 BROOKMERE PL, JOHNS CREEK, GA 30024-1798 |
| 8556808 | + | CHOON LEE, 12255 BROOKMERE PL, JOHNS CREEK, GA 30024-1798 |
| 8556809 | | CHOONYUL YOO, PARKRIOL 13 1001 SINCHEON DONG, SONGPA GU, IBK KOREA 216 HWANGSAEUL RO BUNDANG GU, SEOUL, KOREA REPUBLIC OF |
| 8556810 | | CHR SOLUTIONS INC ENGINEER MARTIN GROUP, INC STRATFORD MUTUAL TELEPHONE CO, LARRY SCHULTZ, CHR SOLUTIONS INC, 1515 N SANBORN BLVD, MITCHELL, SD 57301 1021 |
| 8556812 | | CHR SOLUTIONS INC INTERBEL TELE COOP INC, RANDY WILSON, CHR SOLUTIONS INC, PO BOX 65700, LUBBOCK, TX 79464 5700 |
| 8556811 | + | CHR SOLUTIONS INC INTERBEL TELE COOP INC, RANDY WILSON, 300 DEWEY AVENUE, EUREKA, MT 59917-9045 |
| 8556813 | | CHRIS JONES, 146 ROCKY CREEK WAY, CARP, ON K0A 1L0 CANADA |
| 8556814 | + | CHRIS SAULIT, 1212 ALDER CREEK CIRCLE, SAN LEANDRO, CA 94577-5156 |
| 8556815 | + | CHRISTOPHER BROGLEY, 8718 92ND ST, SEMINOLE, FL 33777-2623 |
| 8556816 | | CHRISTOPHER E CLERMONT, 725 CHURCHILL AVENUE NORTH, OTTAWA, ON K1Z 5G7 CANADA |
| 8556818 | + | CHUBB, 15 MOUNTAIN VIEW ROAD, WARREN, NJ 07059-6711 |
| 8556819 | | CHUBB, DEPT CH 14089, PALATINE, IL 60055 0001 |
| 8556820 | + | CHUBB ACE AMERICAN INS CO, DEPT CH 10678, PALATINE, IL 60055-0001 |
| 8556821 | + | CI SEARCH GROUP LLC, 106 N DENTON TAP RD, STE 210 106, COPPELL, TX 75019-2138 |
| 8556824 | | CIBT, 4900 LEESBURG PIKE STE 403, ALEXANDRIA, VA 22302 1108 |
| 8556823 | #+ | CIBT, 1600 INTERNATIONAL DR, SUITE 600, MCLEAN, VA 22102-4889 |
| 8556825 | | CIEMTELCOM SA, AV NACIONES UNIDAS Y NUES DE VELAEDFCIO, METROPOLITAN PISO 12OFICINA 1206EC, 70507, ECUADOR |
| 8556826 | | CIG SHANGHAI CO LTD, BLOCK B NO 505, JIANGYUE ROAD MINHANG DISTRICT, SHANGHAI, 201114 CHINA |
| 8556827 | | CINODIS, ZAC DU MOULIN1 BIS RUE DE MEUNIER, ROISSY, 95700 FRANCE |
| 8556828 | | CINODIS, ZAC DU MOULIN1 BIS RUE DE MEUNIER, ROISSY, 95701 FRANCE |
| 8556832 | | CIT TRADING LLC, CHURCHILL EXECUTIVE TOWER, OFFICE 3209, BUSINESS BAY, DUBAI, UNITED ARAB EMIRATES |
| 8556833 | | CIT TRADING LLC, CHURCHILL EXECUTIVE TOWER, OFFICE 3313 14, BUSINESS BAY, DUBAI, UNITED ARAB EMIRATES |
| 8556834 | | CITIBANK, 3800 CITIBANK CENTER BIG B 01ST FL, GLOBAL TRADE, FL 1, TAMPA, FL 33610 9559 |
| 8556835 | + | CITIBANK, FBO PREM NAMBIAR IRA ROLLOVER, PREM NAMBIAR, 20800 HOMESTEAD RD APT 9C, CUPERTINO, CA 95014-0402 |
| 8556836 | + | CITIBANK NA MSSB LLC, MICHAEL GOLOMB, ONE NEW YORK PLAZA, 38TH FLOOR, NEW YORK, NY 10004-1913 |
| 8556837 | | CITIBANK NA PNC BANK NATIONAL ASSC, LG UPLUS CORP, 350 S GRAND AVE (2 CAL PLAZA), SUITE 3850, LOS ANGELES, CA 90071 |
| 8556838 | | CITY LOCK, 1495 STAR TOP RD, OTTAWA, ON K1B 3W5 CANADA |
| 8556839 | + | CITY OF CLARKSVILLE CDE LIGHTBAND, ATTN JOSEPH PITTS, 2021 WILMA RUDOLPH BLVD, CLARKSVILLE, TN 37040-6684 |
| 8556841 | | CITY OF OAKLAND, BUSINESS TAX SECTION, FILE 72918, PO BOX 61000, SAN FRANCISCO, CA 94161 0001 |
| 8556844 | | CITY OF OAKLAND, FALSE ALARM, PO BOX 45822, OAKLAND, CA 94145 0822 |
| 8556840 | + | CITY OF OAKLAND, 250 FRANK OGAWA PLAZA, OAKLAND, CA 94612-2052 |
| 8556843 | | CITY OF OAKLAND, DEPT 34374, PO BOX 39000, SAN FRANCISCO, CA 94139 0001 |
| 8556842 | + | CITY OF OAKLAND, REVENUE AUDIT, C/O LINDA CRITTENDON, 150 FRANK H OGAWA PLAZA NO 5342, OAKLAND, CA 94612-2093 |

| | | |
|---|---|---|
| 8556846 | | CITY OF PINELLAS PARK, FIRE PREVENTION, 11350 43RD ST N, CLEARWATER, FL 33762 4900 |
| 8556847 | | CITY OF PINELLAS PARK, PO BOX 1100, BUILDING DEVELOPMENT DIVISION, PINELLAS PARK, FL 33780 1100 |
| 8556845 | + | CITY OF PINELLAS PARK, 6051 78TH AVE N, PINELLAS PARK, FL 33781-2242 |
| 8556848 | + | CITY OF SEATTLE, 1300 N 97TH ST, SEATTLE, WA 98103-3320 |
| 8556849 | + | CLARKSVILLE MUTUAL TELEPHONE CO, JEFFREY CORPENTER, 11767 E CLARKSVILLE RD, MARSHALL, IL 62441-3304 |
| 8556850 | + | CLARKSVILLE MUTUAL TELEPHONE COMPANY, 11767 E CLARKSVILLE RDMARSHALLILUS62441, MARSHALL, IL 62441-3304 |
| 8556852 | | CLAUDIO PRIETO MUNOZ, 1840 LIMA ST CORDOBA, ARGENTINA, 5000 ARGENTINA |
| 8556853 | | CLEAN PLUS CLEANING SERVICS (SUONG CHAU), 7823 FLORADORA DR, NEW PORT RICHEY, FL 34654 6227 |
| 8556854 | + | CLEAR DIGITAL NETWORKS INC, 202 E EARLL DR STE 140, PHOENIX, AZ 85012-2697 |
| 8556855 | + | CLEARFIBER, ATTN CHAD HENSON, 364 PATTESON DR, MORGANTOWN, WV 26505-3202 |
| 8556857 | | CLEARFIELD INC, NW6196, PO BOX 1450, MINNEAPOLIS, MN 55485 0001 |
| 8556856 | + | CLEARFIELD INC, 5480 NATHAN LANE NO 120, PLYMOUTH, MN 55442-1995 |
| 8556858 | | CLEARLINE INFRASTRUCTURE SOLUTIONS, RANDJESPARK, CNR GEORGE RD AND 15TH RD, MIDRAND, 1682 SOUTH AFRICA |
| 8556859 | | CLEVER IT SERVICES LTD, VOROSMARTY U20, H 1074 BUDAPEST, HUNGARY |
| 8556860 | + | CLIK BROADBAND, ATTN JOE CARROLL, 938 BUGLE LANE RD, OCILLA, GA 31774-2942 |
| 8556861 | | CLOSE BROTHERS FACTORING GMBH, GROBE BLEICHE 35 39, MAINZ, D 55116 GERMANY |
| 8556862 | | CLOUD CONNEXTIONS LLC, DBA VIDEOCONFERENCEGEAR, 109 INVERNESS DR E STE C, ENGLEWOOD, CO 80112 5105 |
| 8556863 | | CLOUD SOFT SOLUTIONS FZE, SAIF OFFICE Q1 05 072A, SHARJAH, UNITED ARAB EMIRATES |
| 8556864 | | CMS HASCHE SIGLE, NYMPHENBURGER STR1 2 80335, MUNCHEN, 80007 GERMANY |
| 8556865 | | CNT NETWORK TECHNOLOGY, 14 EL SADAT AXIS, 1ST SETTLEMENT, NEW CAIRO, EGYPT |
| 8556866 | | CNT NETWORK TECHNOLOGY, 14 EL SADAT AXIS FIRST SETTLEMENT, NEW CAIRO, EGYPT |
| 8556867 | | CNT NETWORK TECHNOLOGY, HEADQUARTER OF GENERAL COMMANDS, EL TAYRAN STREETNASR CITY CAITOEG, NASR CITY, 11765 EGYPT |
| 8556869 | + | COACHELLA VALLEY WATER DISTRICT, 51501 TYLER ST, COACHELLA, CA 92236-3601 |
| 8556870 | + | COCA COLA COMPANY, DAVID COE, ONE COCA COLA PLAZA, ATLANTA, GA 30313-2420 |
| 8556872 | | COGMENTUM EVENTS LTD, 4 RUSSELL ROAD, LONDON, W14 8JA UNITED KINGDOM |
| 8556873 | | COGMENTUM EVENTS LTD, 7 CHURCH PLAIN, GREAT YARMOUTH, NR30 1PL UNITED KINGDOM |
| 8556874 | | COGNATIO SOLUTIONS LIMITED, 27 BUSH LANE, LONDON, EC4R OAA UNITED KINGDOM |
| 8556875 | | COGNATIO SOLUTIONS LIMITED, CITY PAVILLION CANNON GREEN, BUILDING 27 BUSH LANE, LONDON, UNITED KINGDOM |
| 8556877 | | COILCRAFT INC, PO BOX 7230, CAROL STREAM, IL 60197 7230 |
| 8556876 | + | COILCRAFT INC, 1102 SILVER LAKE RD, CARY, IL 60013-1697 |
| 8556878 | + | COLIN MCKELROY, 13376 COTTAGE GROVE DR, PROSPER, TX 75033-0426 |
| 8556879 | + | COLIN SVATOS, 1007 BARKLEY VIEW COURT, CROZET, VA 22932-1597 |
| 8556880 | #+ | COLIN SVATOS, 206 HARRIS ROAD, CHARLOTTESVILLE, VA 22903-4321 |
| 8556881 | + | COLLIERS INTERNATIONAL, PO BOX 735236, DALLAS, TX 75373-5236 |
| 8556882 | + | COLOMBIA STORAGE INC, 2871 SOMERSET DR, BLG H 410, LAUDERDALE LAKES, FL 33311-1993 |
| 8556883 | | COLORADO STATE TREASURER, UNEMPLOYMENT INSURANCE EMPLOYER, SERVICES, PO BOX 46541, DENVER, CO 80201 6541 |
| 8556884 | + | COLORADO VALLEY TELEPHONE CO OP, ATTN BRIAN D VARNER, 4915 SOUTH US HWY 77, LA GRANGE, TX 78945-5932 |
| 8556885 | | COM TEL SPA, VIA SAN GREGORIO 3, MILANO, 20124 ITALY |
| 8556888 | | COMCORES APS, HALDOR TOPSOES ALIE 1, LYNGBY, 2800 DENMARK |
| 8556889 | + | COMMODITY COMPONENTS INTERNATIONAL, 75 SYLVAN ST APT C 108, DANVERS, MA 01923-2765 |
| 8556891 | | COMMONWEALTH OF MASSACHUSETTS, MASS DEPT OF REVENUE, PO BOX 7039, BOSTON, MA 02204 7039 |
| 8556892 | | COMMUNICATION PARTNER SRL, JOSE HENRY 5275PISO 2 OFICINA, 1CORDOBACORDOBAARX5021IZC, CORDOBA, 21IZC ARGENTINA |
| 8556893 | | COMMUNICATION PARTNER SRL, SARMIENTO 750 4P D (X5004EYF), CORDOBA, ARGENTINA |
| 8556894 | + | COMMUNICATIONS SUPPLY CORPORATION, 25 AMICA WAY, LINCOLN, RI 02865-1166 |
| 8556895 | + | COMMUNICATIONS SUPPLY SA (CSSA), JOHN BROWN, 5700 MURRAY ST, LITTLE ROCK, AR 72209-2541 |
| 8556896 | ++++ | COMNET INC, 1720 WILLIPIE ST, WAPAKONETA OH 45895-9202 address filed with court:, COMNET INC, 13888 COUNTY RD 25A, WAPAKONETA, OH 45895 |
| 8556897 | | COMPASS RELOCATION GROUP, 3355 LENOX RD NE STE 750, ATLANTA, GA 30326 1353 |
| 8556898 | | COMPETITIVE NETWORK OPERATORS OF CANADA, 78 GEORGE ST SUITE 204, OTTAWA, ON K1N 5W1 CANADA |
| 8556899 | | COMPUTER INFORMATION SYSTEMS INTERNATNAL, JAL EL DIB OLD SIDON ROAD, CIS BLDG, BEIRUT, LEBANON |
| 8556900 | | COMPUTER INFORMATION SYSTEMS INTERNATNAL, JAL EL DIB SQUARE, CIS BLDG, BEIRUT, LEBANON |
| 8556901 | + | COMPUTER PACKAGES INC, 11 N WASHINGTON ST STE 300, ROCKVILLE, MD 20850-4185 |
| 8556903 | + | COMPUTERSHARE TRUST COMPANY INC, KEITH BRADLEY, 350 INDIANA STREET SUITE 800, GOLDEN, CO 80401-5099 |
| 8556905 | | COMPUTERSHARE TRUST COMPANY INC, DEPT CH 19228, PALATINE, IL 60055 0001 |
| 8556904 | + | COMPUTERSHARE TRUST COMPANY INC, KEITH BRADLEY, ATTN KEITH BRADLEY, TWO NORTH LASALLE STREET, CHICAGO, IL 60602-3702 |
| 8556906 | | COMTEST NETWORKS, 171 MACFARLAND RD, OTTAWA, ON K2E 6V4 CANADA |
| 8556907 | | COMTREND CORPORATION, 3755 LINCOLN ST STE A, RIVERSIDE, CA 92503 4684 |
| 8556908 | | CONCERN EMPLOYEE ASSISTANCE PROGRAM, 2490 HOSPITAL DR STE 310, MOUNTAIN VIEW, CA 94040 4125 |

| | | |
|---|---|---|
| 8556911 | + | CONCOTE CORPORATION DBA INSUL FAB, PO BOX 679038, DALLAS, TX 75267-9038 |
| 8556910 | + | CONCOTE CORPORATION DBA INSUL FAB, 6120 PEELER ST, DALLAS, TX 75235-7125 |
| 8556909 | | CONCOTE CORPORATION DBA INSUL FAB, 600 FREEPORT PKWY STE 150, COPPELL, TX 75019 3871 |
| 8556912 | | CONCUR TECHNOLOGIES INC, 62157 COLLECTION CENTER DR, CHICAGO, IL 60693 0621 |
| 8556914 | | CONCURRENT TECHNOLOGIES CORPORATION, MARK H WILLIAMS, 7935 1 14TH AVENUE, LARGO, FL 33773 5026 |
| 8556915 | | CONN LINK TECHNOLOGY INC, 13F NO 240 JIXIAN RD LU ZHOU, DISTRICT, NEW TAIPEI CITY, 24747 TAIWAN |
| 8556916 | | CONN LINK TECHNOLOGY INC, 13F NO 240 JIXIAN RD LU ZHOU DIS, FIRST COMMERCIAL BANK LU CHOU BRAN, NO 12ZHONGSHAN 1ST RD LUZHOU DIST, XINBEI CITY, TAIWAN |
| 8556917 | | CONNECT TECHNOLOGY GROUP LLC, 1445 MAC ARTHUR DR STE 226, CARROLLTON, TX 75007 6466 |
| 8556918 | | CONNECTED FIBERS LLC, 1100 NORTHMEADOW PKWY STE 150, ROSWELL, GA 30076 4960 |
| 8556919 | | CONNECTIX LIMITED, 37 & 41 WINDMILL STLONDONGBW1T 2JU, LONDON, W1T 2JU UNITED KINGDOM |
| 8556921 | | CONNECTIX LTD, 500 AVENUE WESTSKYLINE, 120BRAINTREEESSEXGBC, BRAINTREE, M77 7AA UNITED KINGDOM |
| 8556920 | | CONNECTIX LTD, 500 AVENUE WESTSKYLINE, 120BRAINTREEESSEXGBC, LONDON, M77 7AA UNITED KINGDOM |
| 8556922 | | CONNECTIX LTD, 500 AVENUE WESTSKYLINE, 120BRAINTREEESSEXGBC, WOODSTOCK, M77 7AA UNITED KINGDOM |
| 8556923 | | CONNECTIX LTD, EAGLE HOUSELAKESIDE BUSINESS, PARKSOUTH CERNEY, GLOCESTERSHIRE, GL7 5XL UNITED KINGDOM |
| 8556924 | | CONNECTIX LTD, SKYLINE, 500 AVENUE W, BRAINTREE CM77 7AA, UNITED KINGDOM |
| 8556925 | | CONNOR GROUP GLOBAL SERVICES, PO BOX 123748, DALLAS, TX 75312 3748 |
| 8556926 | + | CONSOLIDATED COMMS ENTERPRISE SRVCS INC, WAYNE LECHLIDER, ATTN JUSTIN FERGUSON, 2116 SOUTH 17TH ST, MATTOON, IL 61938-5973 |
| 8556927 | + | CONSOLIDATED COMMUNICATIONS INC, 121 S 17TH STREET, MATTOON, IL 61938-3915 |
| 8556929 | + | CONSOLIDATED COMMUNICATIONS SERVICES CO, DAVID MIRUNEE, 121 SOUTH 17TH ST, MATTOON, IL 61938-3915 |
| 8556931 | + | CONSOLIDATED COMMUNICATIONS SERVICES CO, MAUREEN DEBACCO, ATTN ACCOUNTS PAYABLE, 121 SOUTH 17TH ST, MATTOON, IL 61938-3915 |
| 8556928 | + | CONSOLIDATED COMMUNICATIONS SERVICES CO, ATTN TOM WHITE, 121 SOUTH 17TH ST, MATTOON, IL 61938-3915 |
| 8556930 | + | CONSOLIDATED COMMUNICATIONS SERVICES CO, 4008 GIBSONIA RDGIBSONIAPAUS15044, LUFKIN, PA 15044-9386 |
| 8556932 | | CONSOLIDATED COMMUNICATIONS SERVICES COM, 3500 CINCINNATI AVESTE 400ROCKLINCAUS, LUFKIN, CA 95765 |
| 8556933 | | CONTENT MANAGEMENT CORPORATION, DBA MULTIVIEW CANADA, 50 MINTHORN BLVD STE 800, THORNHILL, ON L3T 7X8 CANADA |
| 8556934 | | CONTENT MANAGEMENT CORPORATION, DBA MULTIVIEW CANADA, PO BOX 203486, DALLAS, TX 75320 3486 |
| 8556935 | + | CONVERGE PCG TRADING LLC, ERIC A CHECKOWAY, 4 TECHNOLOGY DRIVE, PEABODY, MA 01960-7907 |
| 8556936 | | COOLTRON INDUSTRIAL SUPPLY INC, 19929 HARRISON AVE, CITY OF INDUSTRY, CA 91789 2848 |
| 8556937 | | COPPER BURTON INC, 35 DILLON AVE, CAMPBELL, CA 95008 3001 |
| 8556939 | | COPY CONTROL MANAGEMENT INC, 5731 BENJAMIN CENTER DR, TAMPA, FL 33634 5293 |
| 8556938 | | COPY CONTROL MANAGEMENT INC, 11806 RACE TRACK RD, TAMPA, FL 33626 3105 |
| 8556940 | + | CORE BUSINESS SOLUTIONS INC, 208 4TH STREET, LEWISBURG, PA 17837-1865 |
| 8556941 | + | CORE BUSINESS SOLUTIONS INC, JASON RUFFO, PO BOX 631, LEWISBURG, PA 17837-0631 |
| 8556942 | + | CORNERSTONE TELEPHONE COMPANY, ATTN ROBERT BRIDGHAM, 2 THIRD ST, SUITE 303, TROY, NY 12180-3281 |
| 8556943 | | CORNING OPTICAL COMMUNICATIONS LLC, 4200 CORNING PL, CHARLOTTE, NC 28216 1298 |
| 8556944 | | CORNING OPTICAL COMMUNICATIONS LLC, PO BOX 489, HICKORY, NC 28603 0489 |
| 8556945 | | CORODATA RECORDS MANAGEMENT INC, PO BOX 842638, LOS ANGELES, CA 90084 2638 |
| 8556946 | | CORODATA SHREDDING INC, PO BOX 846137, LOS ANGELES, CA 90084 6137 |
| 8556947 | | CORRIDOR COMMUNICATIONS INC, 137 465 AUSTIN RD NE, CALGARY AB T2E 7A8, CANADA |
| 8556949 | | COSTA RICA DMC, SUITE 7 SOLARIUM BUSINESS CENTER, LIBERIA, 50101 COSTA RICA |
| 8556951 | | COVERITY INC, DEPT LA 22849, PASADENA, CA 91185 2849 |
| 8556952 | + | COVERITY INC, SUITE 2400 185 BERRY ST, SAN FRANCISCO, CA 94107-1750 |
| 8556953 | + | COX COM INC ET AL, 1400 LAKE HEARN DRIVE, ATLANTA, GA 30319-1464 |
| 8556957 | + | COX CONSULTING NETWORK LLC, 12600 HILL COUNTRY BLVD, BEE CAVE, TX 78738-6723 |
| 8556955 | + | COX CONSULTING NETWORK LLC, ANDY COX, 12600 HILL COUNTRY BLVD, SUITE R 275, AUSTIN, TX 78738-6768 |
| 8556956 | + | COX CONSULTING NETWORK LLC, ROBERT A COX, 12600 HILL COUNTRY BLVD, SUITE R 275, AUSTIN, TX 78738-6768 |
| 8556958 | + | CRAIG A WHETSTONE PLANTERS COMMS LLC, CRAIG ANTHONY WHETSTONE, ATTN CRAIG A WHETSTONE, 100 OGEECHEE ST, NEWINGTON, GA 30446-2618 |
| 8556959 | + | CRAIG ASHCRAFT, 1111 COUNTY ROAD, 699, FARMERSVILLE, TX 75442-6154 |
| 8556960 | + | CRAIG FREEMAN, 3244 LANGLEY DRIVE, PLANO, TX 75025-5332 |
| 8556962 | | CRAM INDUSTRIES LLC DBA LOGICOM USA, 2560 US HIGHWAY 22 STE 167, SCOTCH PLAINS, NJ 07076 1529 |
| 8556963 | | CRDTRFRM BAD HOMBURG/LIMBURG FRITSCHER &, SCHMITT GMBH & CO K, HOREXSTRAE 1, BAD HOMBURG, 61352 GERMANY |
| 8556964 | | CREADEM AB, PILGATAN 19C, STOCKHOLM, 11223 SWEDEN |
| 8556965 | | CREDITREFORM BRAUNSCHWEIGH GOTTINGEN, BRUNS & HARLAND GMBH & COKG, SAARBRUCKENER STR 253A, BRAUNSCHWEIG, DE 38116 GERMANY |
| 8556966 | | CREDITREFORM HILDESHEIM KRUSE KG, SEDANSTR 13, HILDESHEIM, 31134 GERMANY |
| 8556967 | | CREDITREFORM KARLSRUHE BLISS & HAGEMANN, GMBH & CO KG, KRIEGSSTR 236 240, KARLSRUHE, DE76135 GERMANY |
| 8556968 | + | CRISTAL LOPEZ, 49 BONITA AVE, REDWOOD CITY, CA 94061-3701 |
| 8556970 | + | CRISTIAN HERFERT, CITIBANK FNA, 502 BRICKELL AVE, MIAMI, FL 33131-3500 |

| | |
|---|---|
| 8556969 | CRISTIAN HERFERT, CARLOS VILLATE 719 OLIVOS, 1636 VTE LOPEZ, BUENOS AIRES, 5000 ARGENTINA |
| 8556971 | CRITICAL ELECTRIC SYSTEMS GROUP LLC, PO BOX 941049, PLANO, TX 75094 1049 |
| 8556972 + | CRITICAL HUB NETWORKS INC, 652 CALLE HIPODROMO, SAN JUAN, PR 00909-2123 |
| 8556973 + | CRITICAL HUB NETWORKS INC, 652 CALLE HIPODROMOSAN JUANPRUS00909, SAN JUAN, PR 00909-2123 |
| 8556974 | CRITICAL HUB NETWORKS INC, K LAUM, ADDRESS NOT AVAILABLE, SAN JUAN, PR |
| 8556975 | CROWE HORWATH LLP CROWE HORWATH INTL, JENNIFER ARAS MANAGING DIRECTOR, 400 CAPITOL MALL, SUITE 1400, SACRAMENTO, CA 95814 4498 |
| 8556978 | CROWE LLP, 400 CAPITOL MALL, SUITE 1400, SACRAMENTO, CA 95814 4498 |
| 8556977 + | CROWE LLP, MICHAEL GOLOMB, 400 CAPITOL MALL, SUITE 1400, SACRAMENTO, CA 95814-4498 |
| 8556979 | CROWE LLP, PO BOX 51660, LOS ANGELES, CA 90051 5960 |
| 8556981 + | CROWN EQUIPMENT CORPORATION, PO BOX 641173, CINCINNATI, OH 45264-1173 |
| 8556980 + | CROWN EQUIPMENT CORPORATION, 4683 OAK FAIR BLVD, TAMPA, FL 33610-7410 |
| 8556982 + | CRYSTAL LAKE UPHOLSTERY, 16350 KENRICK LOOP, SUITE D, LAKEVILLE, MN 55044-4465 |
| 8556983 | CSA GROUP TESTING & CERTIFICATION INC, 178 REX DALE BLVD, TORONTO, ON M9W 1R3 CANADA |
| 8556984 | CSA GROUP TESTING & CERTIFICATION INC, C/O LOCKBOX 917340, PO BOX 4090, POSTAL STATION A, TORONTO ON M5W 0E9, CANADA |
| 8556987 | CTAR CORPORATION, 141 MAIN STREET, AILSA CRAIG, ON N0M 1A0 CANADA |
| 8556988 | CTDI DO BRASIL LTDA, ADDRESS NOT AVAILABLE |
| 8556991 | CVENT INC, 1765 GREENSBORO STATION PL FL 7, TYSONS CORNER, VA 22102 3468 |
| 8556992 + | CYBER MESA TELECOM 7HONE TECH INC, VILENA ABBOTT, 4200 RODEO RD, SANTA FE, NM 87507-4836 |
| 8556993 | CYBERCODERS INC, FILE 54318, LOS ANGELES, CA 90074 0001 |
| 8556997 | CYRO PACIFIC GMBH, FRANKFURTER STRAE 3B, BRAUNSCHWEIG, 38122 GERMANY |
| 8557000 | DAITAN LABS SOLUC?O?ES EM TECNOLOGIA SA, ATTN SILVIO ROGATTO CFO, AV SELMA PARADA N 201 BLOCO 1 CONJUNTO, 141 CONDO GLRA, OF PARK BRO JRDM MDLN, CAMPINAS SAO PAULO, CEP 13091 904 BRAZIL |
| 8557001 | DAITAN LABS SOLUC?O?ES EM TECNOLOGIA SA, CONDOMNIO GALLERIA OFFICE PARK, BAIRRO JARDIM MADALENA CAMPINAS, SAO PAULO CEP 13091 904, BRAZIL |
| 8556999 | DAITAN LABS SOLUCOES EM TECNOLOGIA S/A, AV SELMA PARADA N 201, BLOCO 1 CONJUNTO 141, CONDO GALL OFFC PARK BR JARDIM MADALENA, SAO PAULO, BRAZIL |
| 8557002 | DAK GESUNDHEIT, POSTZENTRUM, HAMBURG, 22788 GERMANY |
| 8557003 + | DALE WATKINS, 11800 CREEK POINT DR, FRISCO, TX 75035-8286 |
| 8557004 + | DALLAS CENTER GRIMES COMMUNITY, SCHOOL DISTRICT, 255 SW JAZZWOOD DRIVEGRIMESIAUS50111, DALLAS CENTER, IA 50111-5032 |
| 8557005 + | DALTON WAYNE HAMMONS, 2802 GARRISON DRIVE, MELISSA, TX 75454-9769 |
| 8557006 | DAMAMAX PSC, AL MADINA AL MUNAWARA STREET AL HARAMEIN, CIRCLE JAD CENTER, 1ST FLOOR PO BOX 4850, AMMAN JORDAN 11953, JORDAN |
| 8557007 + | DAMN BONE SOLUTIONS INC OMAN SHONE, SOLUTIONS INC, ATTN TERRY J STOUT, PO BOX 4247, CLARKSBURG, WV 26302-4247 |
| 8557008 + | DANA SMALLEY, 2027 PINE RIDGE DR, CLEARWATER, FL 33763-1325 |
| 8557009 + | DANBY BARCODING LLC, 1800 WATMEAD RD, KERNERSVILLE, NC 27284-8761 |
| 8557011 | DANIEL HUMPHREYS, 285 TRAILWOOD DR, WEATHERFORD, TX 76085 9036 |
| 8557012 + | DANIEL REZENDE, 5700 TENNYSON PARKWAY, FRISCO, TX 75024-3583 |
| 8557013 + | DANNY VOGT, 13445 HIDDEN FALLS DR, ALEDO, TX 76008-2126 |
| 8557014 + | DASAN CO LTD IP INFUSION INC, IP INFUSION INC, 111 WEST SAINT JOHN STREET, SUITE 910, SAN JOSE, CA 95113-1122 |
| 8557016 | DASAN INDIA PRIVATE LIMITED, 40 140/3 4TH FLR SRI POTHURI TWR, MG RD (BANDAR RD) VIJAYAWADA, SHINHAN BANK RANGA REDDY BRANCH, ANDHA PRADESH, 520010 INDIA |
| 8557015 | DASAN INDIA PRIVATE LIMITED, ATTN LEGAL DEPARTMENT, DASAN TOWER, 49 DAEWANGPANGYO RO 644, BEON GIL BUNDANG GU, SNGNAM SI GYEONGGI DO, KOREA REPUBLIC OF |
| 8557018 | DASAN NETWORK SOLUTIONS INC, ATTN ASIA SALES, DASAN TOWER, 49 DAEWANGPANGYO RO 644, BEON GIL BUNDANG GU, SNGNAM SI GYEONGGI DO, KOREA REPUBLIC OF |
| 8557019 | DASAN NETWORK SOLUTIONS INC, ATTN LEGAL DEPARTMENT, DASAN TOWER, 49 DAEWANGPANGYO RO 644, BEON GIL BUNDANG GU, SNGNAM SI GYEONGGI DO, KOREA REPUBLIC OF |
| 8557020 | DASAN NETWORK SOLUTIONS INC, ATTN MIN WOO NAM CHIEF EXECUTIVE OFFICER, DASAN TOWER, 49 DAEWANGPANGYO RO 644, BEON GIL BUNDANG GU, SNGNAM SI GYEONGGI DO, KOREA REPUBLIC OF |
| 8557017 | DASAN NETWORK SOLUTIONS INC, DASAN TOWER, 49 DAEWANGPANGYO RO 644 BEON GIL, SOUTH KOREA, KOREA REPUBLIC OF |
| 8557021 | DASAN NETWORK SOLUTIONS INC (INTERNAL), 644 BEON GIL BUNDANG GU, SNGNM GYNGGI DO, 13493 KOREA REPUBLIC OF |
| 8557022 | DASAN NETWORK SOLUTIONS INC (INTERNAL), DASAN TOWER 49 DAEWANGPANGR RO, 644 BEON GIL BUNDANG GU SEONGNAM , SI, GYEONGGI DO, 463 400 KOREA REPUBLIC OF |
| 8557023 | DASAN NETWORK SOLUTIONS INC (INTERNAL), INDUSTRIAL BANK OF KOREA SUNAE, STATION BRANCH HUMAX VILLAGE 1F, 11 4 SUNAE DONG BUNDANG GU SEONGNAM SI, GYEONGGI DO, 463 825 KOREA REPUBLIC OF |
| 8557024 | DASAN NETWORK SOLUTIONS INC INV, DASAN TOWER, 49 DAEWANGPANGYO RO 644, BEON GIL BUNDANG GU, SNGNAM SI GYEONGGI DO, KOREA REPUBLIC OF |
| 8557026 | DASAN NETWORKS INC, ATTN MIN WOO NAM CHIEF EXECUTIVE OFFICER, DASAN TOWER, 49 DAEWANGPANGYO RO 644, BEON GIL BUNDANG GU, SNGNAM SI GYEONGGI DO, KOREA REPUBLIC OF |
| 8557025 | DASAN NETWORKS INC, DASAN TOWER 49 DAEWANGPANGYO RO, 644 BEON GIL BUNDANG GU SEONGNAM, SI GYEONGGI DO 463 400, SEUNGNAM, 463400 KOREA REPUBLIC OF |
| 8557028 | DASAN NETWORKS INC, INDUSTRIAL BANK OF KOREA, SUNAE STATION BRANCH HUMAN VILLAGE, 1F 11 4 SUNAE |

District/off: 0540-4 User: admin Page 15 of 71

Date Rcvd: Apr 03, 2025 Form ID: pdf400 Total Noticed: 3214

| | |
|---|---|
| | DONG BUNDANG GU, KOREA REPUBLIC OF |
| 8557027 | DASAN NETWORKS INC, NOKIA SIEMENS NETWORKS OY, KARAPORTTI 3, PO BOX 1, FI 02022 NOKIA SIEMENS NTWRKS, ESPOO, FINLAND |
| 8557029 | DASAN NETWORKS INC SHENZHEN GONGJIN, ELECTRONICS CO LTD, 2F/4F BAIYING BUILDING, 1019NO NANHAI RD, SHEKOU SHENZHEN, GUANGDONG, 518062 CHINA |
| 8557034 | DASAN SEAL INC HK CO SHENZHEN GONGJIN, ELECTR CO LTD GONGJIN ELECTR (HK) LTD, ALEX YART, FLAT A 13/F LEAHANDER CENTRE, 28 WANG WO TSAI STREET TSUEN WAN, NT HONG KONG, HONG KONG |
| 8557036 | DASAN VIETNAM COMPANY LIMITED, 12A02 12A FLR INDOCHINA PLAZA, HANOI 241 XUAN THUY STR CAU GIAY, SHINHAN BANK VIETNAM HANOI BRANCH, HANOI CAU GIAY DISTRICT, VIETNAM |
| 8557035 | DASAN VIETNAM COMPANY LIMITED, 8 AND 9FL RICHY TOWER TO 44YEN HOA WARD, CAU GIAYDISTRICT HANOI VIETNAMHANOIVN, SOUTH KOREA |
| 8557038 | + DATA CLOUD TECHNOLOGIES LLC, ATTN JAMES F MCDONOUGH, 3621 VININGS SLOPE SUITE 4320, ATLANTA, GA 30339-4192 |
| 8557039 | DATA2LOGISTICS LLC, 12631 WESTLINKS DR STE 3, FORT MYERS, FL 33913 8627 |
| 8557040 | + DATA2LOGISTICS LLC, KEVIN BROWN COO/CFO, ATTN CEO, 12631 WESTLINKS DRIVE, FORT MYERS, FL 33913-8627 |
| 8557041 | DATA2LOGISTICS LLC, PO BOX 57656, STATION A, TORONTO, ON M5W 5M5 CANADA |
| 8557042 | DATAGROUP INFORMATION SYSTEMS CO, KATIP SALIH SOK NO37, KO?UYOLU ?STANBUL, TURKEY |
| 8557043 | + DATAPLUS ADVANTAGE INC, DBA OPEN DOOR SOLUTIONS, 8500 N STEMMONS FRWY, SUITE 2035, DALLAS, TX 75247-3832 |
| 8557045 | + DAVID MISUNAS, 6 SAND HARBOR RD, ALAMEDA, CA 94502-6466 |
| 8557046 | + DAVID OLIVA JR, 35788 AUGUSTINE CT, FREMONT, CA 94536-3301 |
| 8557047 | + DAVID PORTER, 7404 WALLING LANE, DALLAS, TX 75231-7338 |
| 8557048 | + DAVID PRATT, 5526 MORNINGSIDE AVENUE, DALLAS, TX 75206-5842 |
| 8557049 | DAVID R SCHOPP, 1390 LAKE RD, LAKE FOREST, IL 60045 1424 |
| 8557050 | + DAVID ROSS, 2006 GLENMERE DR, ALLEN, TX 75013-4704 |
| 8557051 | + DAVID STEVENSON, 2924 CONIFER COURT, NAPA, CA 94558-5876 |
| 8557052 | DAWSON COMMUNICATIONS, 110 CLERMONT ST, ALBANY, NY 12203 2409 |
| 8557054 | DCOM TECHNOLOGY MALAYSIA SDW, J 7 16 SOLARIS OFFICE SUITES, JALAN SOLARIS MONT KIARA 50480, KUALA LUMPUR, MALAYSIA |
| 8557055 | DEAR LORENTZ NET TECHNOLOGIES LIMITED, 19 PARK WAY, NWBURY BERKSHIRE, RG141EE UNITED KINGDOM |
| 8557056 | + DEBORAH STEVENSON, 5700 TENNYSON PARKWAY, FRISCO, TX 75024-3583 |
| 8557057 | DECISIVE MEDIA LIMITED, 86 90 PAUL STREET, LONDON, EC2A 4NE UNITED KINGDOM |
| 8557058 | DECISIVE PBLSH SGD DECISVE PBLSH PTY LTD, VERONICQA KENNEDY GOOD, SUITE 704 6A GLEN STREET, MILSONS POINT, NSW 2061 AUSTRALIA |
| 8557059 | DECISIVE PUBLISHING PTY LTD, SUITE 3 20 CLIFF ST MILSONS PONT, NSW, AUSTRALIA, 2061 AUSTRALIA |
| 8557060 | DECKER COMMUNICATIONS, 575 MARKET ST FL 4, SAN FRANCISCO, CA 94105 5818 |
| 8557061 | + DEEPAK VERMA, 945 MARIE DRIVE, ALLEN, TX 75013-8520 |
| 8557062 | + DEEPLY DIGITAL, 343 N 3RD ST, MONTROSE, CO 81401-3501 |
| 8557063 | DELINIAN TRADING LIMITED, 6 8 BOUVERIE STREET, TEMPLE, LONDON EC4Y 8AX UNITED KINGDOM |
| 8557064 | DELL GMBH, UNTERSCHWEINSTIEGE 10, FRANKFURT AM MAIN, 60549 GERMANY |
| 8557067 | DELL MARKETING LP, C/O DELL USA LP, PO BOX 910916, PASADENA, CA 91110 0916 |
| 8557066 | DELL MARKETING LP, PO BOX 676021, DALLAS, TX 75267 6021 |
| 8557068 | DELL SPA, VIA G SPADOLINI 5, MILANO, 20141 ITALY |
| 8557069 | DELOITTE LLP, 1600 100 QUEEN STREET, OTTAWA, ON K1P 5T8 CANADA |
| 8557070 | DELTA TECHNOLOGIES (SWITZERLAND) AG, FREIBURGSTRASSE 251, BERN BMPLITZ, 3018 SWITZERLAND |
| 8557071 | DELTA T REFRIGERATION INC, 617 BROOKFIELD PL, APOPKA, FL 32712 6042 |
| 8557074 | DEMCO INC, PO BOX 8048, MADISON, WI 53708 8048 |
| 8557073 | + DEMCO INC, PO BOX 7488, MADISON, WI 53707-7488 |
| 8557075 | + DENNIS HENSLEY, 513 YELLOW HOUSE PLACE, CHARLESTON, SC 29492-7822 |
| 8557076 | + DENTONS US LLP, 233 S WACKER DRIVE, SUITE 5900, CHICAGO, IL 60606-6404 |
| 8557077 | + DEREK HEIDTKE, 1432 STRAWBERRY CIRCLE, IRVING, TX 75060-4921 |
| 8557078 | + DESCARTES SYSTEMS (USA) LLC, 2030 POWERS FERRY RD SE, ATLANTA, GA 30339-5066 |
| 8557079 | DESCARTES SYSTEMS (USA) LLC, STEVE BARBOUR, DESCARTES SYSTEMS (USA) LLC, 2030 POWERS FERRY ROAD SE, ATLANTA, GA 30339 5066 |
| 8557080 | DESCARTES SYSTEMS (USA) LLC, PO BOX 404037, ATLANTA, GA 30384 4037 |
| 8557081 | DEUFOL NORD GMBH, VOHRUMER STRASSE 40 D 31228, PEINE, GERMANY |
| 8557082 | DEUTSCHE BANK AG, AKTIENGESELLSCHAFT, GEORGSPLATZ 20, HANNOVER 30159, GERMANY |
| 8557083 | DEUTSCHE BANK AG, TAUNUSANLAGE 12, FRANKFURT, 60325 GERMANY |
| 8557084 | DEUTSCHE POST AG, AM LISTHOLZE 72, HANNOVER, 30177 GERMANY |
| 8557085 | DEUTSCHE TELEKOM AG, FRIEDRICH EBERT ALLEE 140, BONN, 53113 GERMANY |
| 8557092 | + DHL EXPRESS USA INC, 16592 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 8557093 | + DIANA CARROLL, 26 RYLAND PARK DRIVE, SAN JOSE, CA 95110-2249 |
| 8557094 | + DIANE J MCDONALD, 1126 VIKING DR, HOLIDAY, FL 34691-5166 |
| 8557095 | + DICON FIBEROPTICS INC, 1689 REGATTA BLVD, RICHMOND, CA 94804-7438 |
| 8557096 | DIGI ASIA PTE LTD, 10 ANSON ROAD, NO 21 02, INTERNATIONAL PLAZA, SINGAPORE 079903, SINGAPORE |

District/off: 0540-4    User: admin
Date Rcvd: Apr 03, 2025    Form ID: pdf400    Total Noticed: 3214

| 8557097 | + | DIGI KEY, 701 BROOKS AVE SOUTH, PO BOX 677, THIEF RIVER FALLS, MN 56701-0677 |
| 8557098 | | DIGI KEY, PO BOX 25, THIEF RIVER FALLS, MN 56701 0025 |
| 8557099 | + | DIGI KEY ELECTRONICS, 701 BROOKS AVENUE SOUTH, THIEF RIVER FALLS, MN 56701-2757 |
| 8557100 | | DIGIASIA PTE LTD, C/O ECOMM TECH PTE LTD, 83 MARINE PARADE CENTRAL NO 01 568, SINGAPORE, 440083 SINGAPORE |
| 8557101 | + | DIGICOMM INTERNATIONAL INC, 1 DIGICOMM DR, ENGLEWOOD, CO 80112-7119 |
| 8557102 | + | DIGICOMM INTERNATIONAL INC, 1 DIGICOMM DRENGLEWOODCOUS80112, ENGLEWOOD, CO 80112-7119 |
| 8557103 | + | DIGICOMM INTERNATIONAL INC, 11 PALM AVEYUKONOKUS73099, YUKON, OK 73099-5645 |
| 8557106 | + | DIGICOMM INTERNATIONAL INC, 1901 JONES RDPARAGOULDARUS72450, PARAGOULD, AR 72450-7584 |
| 8557107 | | DIGICOMM INTERNATIONAL INC, 2700 NORTH SAINT LOUISBATESVILLEARUS, BATESVILLE, AR 72501 |
| 8557108 | | DIGICOMM INTERNATIONAL INC, 301 E ILLINOISNEW BERLINILUS62670, FARMER CITY, IL 62670 |
| 8557110 | + | DIGICOMM INTERNATIONAL INC, 9601 S MERIDIAN BLVDENGLEWOODCOUS80112, ENGLEWOOD, CO 80112-5905 |
| 8557105 | | DIGICOMM INTERNATIONAL INC, 1122 W 5TH STSUITE 100LAKELANDFLUS33805, MCLEAN, FL 33805 |
| 8557104 | + | DIGICOMM INTERNATIONAL INC, 111 N COMMERCIAL DRTEUTOPOLISILUS62467, TEUTOPOLIS, IL 62467-1360 |
| 8557109 | + | DIGICOMM INTERNATIONAL INC, 890 S MARINE CORPS DRTAMUNINGGUUS96913, TAMUNING, GU 96913-3458 |
| 8557112 | + | DIGITAL CONNECTIONS INC, ATTN TIM WOTRING, 452 CASTEEL RD, BRUCETON MILLS, WV 26525-5708 |
| 8557113 | | DIGITAL CONNECTIONS INC, 457 CASTEEL ROAD, BRUCETON MILLS, WV 26525 |
| 8557115 | | DIGITAL CONTENT SERVICE TRADING, COMPANY LIMITED, FLOOR M AN PHU, PLAZA BUILDING 117, 119 LY CHINH THANG STREET WARD 07, DISTRICT 03 HCMC, VIETNAM |
| 8557116 | | DIGITAL INSURANCE LLC, 200 GALLERIA PKWY SE STE 1950, ATLANTA, GA 30339 5946 |
| 8557117 | + | DIGITECH SALES LLC, 9600 ESCARPMENT BLVD NO 745 68, AUSTIN, TX 78749-1982 |
| 8557118 | + | DINH NGUYEN, 6801 118TH PLACE N, LARGO, FL 33773-3512 |
| 8557119 | | DIODE ESPANA SA, SALUATIERRA 3, MADRID, 28034 SPAIN |
| 8557120 | | DIRECTV ARGENTINA, ADDRESS NOT AVAILABLE |
| 8557124 | | DISNEY WORLDWIDE SERVICES INC, ATTN CONTRACTS ADMINISTRATION, 500 SOUTH BUENA VISTA STREET, BURBANK, CA 91521 8022 |
| 8557126 | | DLA PIPER ADVISORY SERVICES, PROPRIETARY LIMITED, 6TH FLOOR 61 KATHERINE STREET, SANDTON, GAUTENG, 2146 SOUTH AFRICA |
| 8557127 | | DLA PIPER LLP, DANIEL LEE, 32F MIRAE ASSET CENTER1 WEST TOWER, 26 EULJIRO 5 GIL JUNG GU, SEOUL 04539, KOREA REPUBLIC OF |
| 8557129 | | DLA PIPER LLP, DANIEL W LEE COUNTRY MANAGING PARTNER, FOREIGN LEGAL CONSULTANT OFFICE, 32F MR AST CTR 1 W TWR, 26 ELJR 5 GLJNGG, SEOUL 04539, KOREA REPUBLIC OF |
| 8557128 | | DLA PIPER LLP, FOREIGN LEGAL CONSULTANT OFFICE, 32F MIRAE ASSET CENTER1 WEST TOWER, 26 EULJIRO5 GIL JUNG GU, SEOUL 04539, KOREA REPUBLIC OF |
| 8557130 | | DLA PIPER UK LLP, NEUE MAINZER STR 6 10, FRANKFURT, MAIN 60311 GERMANY |
| 8557131 | | DO DUC, 11372 PONDHURST WAY, RIVERSIDE, CA 92505 3471 |
| 8557132 | + | DOCOMO PACIFIC INC, JAMES W HOFMAN II CLO, 890 S MARINE CORPS DRIVE, TAMUNING, GU 96913-3458 |
| 8557136 | + | DOMINIC FEDERICO, 15938 CLUB CREST DRIVE, DALLAS, TX 75248-3577 |
| 8557139 | | DOMO INC, DEPT CH 10704, PALATINE, IL 60055 0704 |
| 8557141 | | DONNELLEY FINANCIAL LLC, PO BOX 842282, BOSTON, MA 02284 2282 |
| 8557145 | ++ | DONOHOE ADVISORY ASSOCIATES LLC, ATTN DONOHOE ADVISORY ASSOCIATES LLC, 9801 WASHINGTONIAN BLVD STE 340, GAITHERSBURG MD 20878-7391 address filed with court:, DONOHOE ADVISORY ASSOCIATES LLC, 9801 WASHINGTONIAN BLVD, SUITE 340, GAITHERSBURG, MD 20878 |
| 8557146 | | DORGYS BATISTA BROOKS, 4009 NESTLE OAKS PLACE, APARTMENT 203, TAMPA, FL 33613 3355 |
| 8557147 | | DORMAKABA DEUTSCHLAND GMBH, PHILIPP REIS STR 14, DREIEICH, 63303 GERMANY |
| 8557148 | | DOUGLAS FAST NET, 2350 NW AVIATION DR, ROSEBURG, OR 97470 1974 |
| 8557149 | + | DOUGLAS PURK, 4344 RACHEL BLVD, SPRING HILL, FL 34607-2532 |
| 8557150 | + | DOUGLAS SERVICES INC, ATTN ZACHARY MEDAL, 2350 NW AVIATION DR, ROSEBURG, OR 97470-1974 |
| 8557152 | + | DOYLESTOWN TELEPHONE, 81 N PORTAGE STDOYLESTOWNOHUS44230, DOYLESTOWN, OH 44230-1349 |
| 8557151 | + | DOYLESTOWN TELEPHONE, 28 E MARION ST, DOYLESTOWN, OH 44230-1348 |
| 8557153 | | DRENNAN MICHAEL, 1534 TIMBER EDGE DR, MCKINNEY, TX 75072 5483 |
| 8557154 | | DRS MAIL GMBH & CO KG, IM TEELBRUNCH 104, ESSEN, 45219 GERMANY |
| 8557156 | | DSBJ PTE LTD, 11 BISHAN STREET 21 NO 03 01, SINGAPORE, 573943 SINGAPORE |
| 8557158 | | DTC WORLD CORPORATION PTE LTD, 7 GAMBAS CRESCENT NO 05 24, ARK @ GAMBAS, SINGAPORE, SINGAPORE |
| 8557159 | | DUBAI WORLD TRADE CENTRE, PO BOX 9292, DUBAI, UNITED ARAB EMIRATES |
| 8557161 | + | DUFF & PHELPS LLC, 311 SOUTH WACKER DRIVE, SUITE 4200, CHICAGO, IL 60606-6622 |
| 8557160 | | DUFF & PHELPS LLC, 12595 COLLECTION CENTER DR, CHICAGO, IL 60693 0125 |
| 8557162 | | DUN & BRADSTREET (CA), PO BOX 57770 STATION A, TORONTO, ON M5W 5M5 CANADA |
| 8557163 | + | DUN & BRADSTREET INC, JONATHAN PRICE, 103 JFK PARKWAY, SHORT HILLS, NJ 07078-2708 |
| 8557164 | | DUN AND BRADSTREET, 75 REMITTANCE DR DEPT 1096, CHICAGO, IL 60675 1096 |
| 8557165 | + | DURASERV CORP DAB AMERICAN ROLL UP, DOOR COMPANY, 4474 EAGLE FALL PLACE, TAMPA, FL 33619-9620 |
| 8557166 | + | DURASERV CORP DAB AMERICAN ROLL UP, DOOR COMPANY, PO BOX 741605, ATLANTA, GA 30374-1605 |
| 8557167 | | DVK INTEGRATED SERVICES INC, 1960 CONCOURSE DR, SAN JOSE, CA 95131 1719 |
| 8557168 | | DYNAMIC BANDWIDTH ALLOCATION EMIRATES, TELECOMMUNICATIONS CORPORATION ETISALAT, PO BOX 3838, ABU DHABI, UNITED ARAB EMIRATES |

District/off: 0540-4          User: admin          Page 17 of 71

Date Rcvd: Apr 03, 2025          Form ID: pdf400          Total Noticed: 3214

| | | |
|---|---|---|
| 8557169 | + | DYNAMIC FLOOR COATINGS LLC, 701 S HOWARD AVE, NO 106305, TAMPA, FL 33606-2473 |
| 8557170 | | DYNATRON CORP, 33200 WESTERN AVE, UNION CITY, CA 94587 2209 |
| 8557171 | | DZS GMBH, WOHLENBERGSTRASSE 3, HANNOVER, 30179 GERMANY |
| 8557172 | + | DZS INC, 5700 TENNYSON PARKWAY, PLANO, TX 75024-3595 |
| 8557175 | + | DZS INTERNATIONAL INC, 5700 TENNYSON PARKWAY SUITE 400, PLANO, TX 75024-3595 |
| 8557176 | | DZS INTERNATIONAL INC BELGIUM REP OFFICE, KLEINE BOLLOSTRAAT 21, TREMELO, 3120 BELGIUM |
| 8557177 | | DZS INTERNATIONAL INC REP OFFICE, BUSINESS CENTRAL TWRS OFFICE NO BT2701B, DUBAI, UNITED ARAB EMIRATES |
| 8557178 | | DZS INTERNATIONAL INC REP OFFICE BELGIUM, KLEINE BOLLOSTRAAT 21, TREMELO, 3120 BELGIUM |
| 8557179 | | DZS INTERNATIONAL INC REP OFFICE DUBAI, DUBAI MEDIA CITY BUSINESS CENTAL, TOWERS TOWER B 27TH FLOOR, OFFICE 2701 PO BOX 9456, DUBAI, UNITED ARAB EMIRATES |
| 8557180 | | DZS JAPAN INC, ATTN MIN WOO NAM CHIEF EXECUTIVE OFFICER, DASAN TOWER, 49 DAEWANGPANGYO RO 644, BEON GIL BUNDANG GU, SNGNAM SI GYEONGGI DO, KOREA REPUBLIC OF |
| 8557181 | | DZS LIMITED, 54 PORTLAND PLACE, LONDON, ENGLAND W1B 1DY UNITED KINGDOM |
| 8557182 | | DZS LIMITED, FOXHOLES BUSINESS PARK, HERTFORD, HT SG13 7TZ UNITED KINGDOM |
| 8557183 | | DZS LTD, 54 PORTLAND PLACE, LONDON, W1B 1DY UNITED KINGDOM |
| 8557184 | + | DZS SERVICES INC, 5700 TENNYSON PARKWAY SUITE 400, PLANO, TX 75024-3595 |
| 8557185 | | DZS SOLUTIONS INDIA PRIVATE, NO 25 1ST FLOOR, 8TH MAIN, VASANTH NAGAR, 560052 INDIA |
| 8557186 | | DZS SPAIN SLU, 5700 TENNYSON PKWY STE 400, PLANO, TX 75024 3595 |
| 8557187 | | DZS SWEDEN AB, BOX 5339, STOCKHOLM, 10247 SWEDEN |
| 8557188 | | DZS VIETNAM COMPANY, ATTN LEGAL DEPARTMENT, DASAN TOWER, 49 DAEWANGPANGYO RO 644, BEON GIL BUNDANG GU, SNGNAM SI GYEONGGI DO, KOREA REPUBLIC OF |
| 8557189 | + | E & E MAGNETIC PRODUCTS, 25255 CABOT RD, SUITE 201, LAGUNA HILLS, CA 92653-5508 |
| 8557190 | | E & E MAGNETIC PRODUCTS, THE HONKONG AND SHANGHAI BANKING, CORPORATION LIMITED 1 QUEENS RD, A/C 511 864159 274 BANK CODE 004, CENTRAL, HONG KONG |
| 8557191 | | E FACTOR DIEZ SAPI DE CV E FACTOR NETWRK, SAPI DE CV, CALZADA DEL VALLE 400 LOCAL 119, EDFC MOLL DEL VL, COL DEL VL SAN PEDRO, GARZA GARCIA NUEVO LEON 66220, MEXICO |
| 8557192 | | E FACTOR DIEZ SAPI DE CV E FACTOR NETWRK, SAPI DE CV, CALZADA DEL VALLE 400 LOCAL 60, EDFC MOLL DEL VL, COL DEL VL SAN PEDRO, GARZA GARCIA, NUEVO LEON 66220 MEXICO |
| 8557193 | | E HOME AUTOMATION LLC, MR MOHAMMED ALGHANIM, 5TH FLOOR WAFRA BUILDING, AHMAD AL JABER ST SHARQ, PO BOX 4954, SAFAT 13050, KUWAIT |
| 8557194 | | E T A ELEKTROTECHNISCHE APPARATE GMBH, INDUSTRIESTRASSE 2 8, ALTDORF, 90518 GERMANY |
| 8557196 | + | EAST COAST MICROWAVE SALES &, DISTRIBUTION LLC, 470 WILDWOOD AVE, UNIT 4, STONEHAM, MA 01801-2082 |
| 8557197 | | EAST PHOTONICS, 32 TECHNO 10 RO YUSEONG GU, SHINHAN BANK, SWIFTNO SHBKKRSE, DAEJEON, KOREA REPUBLIC OF |
| 8557198 | + | EATON COMPRESSOR & FABRICATION INC, 1000 CASS DR, CLAYTON, OH 45315-8844 |
| 8557199 | + | EB EMPLOYEE SOLUTIONS LLC, 200 BUSINESS PARK DRIVE, SUITE 311, ARMONK, NY 10504-1754 |
| 8557200 | | EBV ELEKTRONIK VERTRIEBS GMBH, BURGDORFERSTR 2, BURGWEDEL, 30938 GERMANY |
| 8557201 | | ECCA, BUILDING (A11 B90) SMART VILLAGE CAIROKM, 28 CAIRO ALEX DESERT ROAD6TH OCTOBER, CAIRO, 12577 EGYPT |
| 8557202 | | ECCA GROUP, EL MEHWAR EL MARKAZY, SILVER MALL, 6TH OCTOBER, GIZA, EGYPT |
| 8557203 | | ECI TELECOM LTD, ATTN HAIM MOSCOVICH ILAN JERUSALMY, 30 HASIVIM STREET, PETAH TIKVA 4959388, ISRAEL |
| 8557204 | | ECI TELECOM LTD, ATTN LIAN JERUSALMY, 30 HASIVIM STREET, PETAH TIKVA 4959388, ISRAEL |
| 8557205 | | ECI TELECOM LTD, ATTN MICKEY WILF DEKEL COHEN, 30 HASIVIM STREET, PETAH TIKVA 4959388, ISRAEL |
| 8557206 | | ECM ASSOCIATION INC, 8F 5 NO 12 LN 179 WULING RD, HSINCHU, TAIWAN |
| 8557207 | | ECOMM TECH PTE LTD, ATTN BENJAMIN FANG, 83 MARINE PARADE CENTRAL, NO 01 568, SINGAPORE, 440083 SINGAPORE |
| 8557208 | | ECOS MANAGEMENT SERVICES INC, P O BOX 18756, TAMPA, FL 33679 8756 |
| 8557209 | | ECOVADIS SAS, 75009 PARIS FRANCE, 4RUE DU FAUBOURG MONTMARTRE, N/A, N/A FRANCE |
| 8557210 | | ECU LINE MIDDLE EAST LLC, BETWEEN R/A 6 & 7 EUROCENTRE BLDG, JAFZA PO BOX 28430, EMIRATES ISLAMIC BANK POB 6564, DUBAI, UNITED ARAB EMIRATES |
| 8557211 | | ECUAINTEGRAL CONSULTING SA, ADMINISTRATIVE DEPARTMENT, DE LOS VIEDOS N45 238 Y GUARUMOS, QUITO, ECUADOR |
| 8557213 | + | EDAC INC, 3810 SHUTTERFLY RD STE 200, CHARLOTTE, NC 28217-3071 |
| 8557212 | | EDAC INC, 161 ALDEN RD UNIT 7 & 8, MARKHAM, ON L3R 3W7 CANADA |
| 8557214 | + | EDGECO LLC, ATTN ROBERT BINKELE, 2 PARK PLAZA SUITE 850, IRVINE, CA 92614-2521 |
| 8557215 | + | EDGECO LLC, ATTN ROBERT BINKELE, 3326 ASPEN GROVE DR SUITE 400, FRANKLIN, TN 37067-4838 |
| 8557216 | | EDISON SEARCH LTD T/A EDISON SMART, BELVEDERE HOUSE, BASING VIEW, BASINGSTOKE, RG21 4HG UNITED KINGDOM |
| 8557217 | | EDISON SMART LTD EDISON SEARCH LTD, ENI HOUSE, BASING VIEW, BASINGSTOKE, RG21 4YY UNITED KINGDOM |
| 8557218 | | EDUARDO MICHEL PONCE, AV ACANTILADO 2880 INT MB39, ZAPOPAN COL, BOSQUES DEL CENTINELA, 00000 MEXICO |
| 8557219 | | EDX WIRELESS LLC, ATTN CLANCY MURPHY, PO BOX 1547, EUGENE, OR 97440 1547 |
| 8557220 | + | EFFECTUAL VENTURES INC, 2630 COUNTRY HOLLOW, SAN ANTONIO, TX 78209-2231 |
| 8557221 | | EGR INC USD, 1100 BOUL ROBERT BOURASSA, SWIFT BNDC CA MMINT, NATIONAL BANK OF CA, MONTREAL, QC H3B3A5 CANADA |
| 8557222 | | EIS MIDDLE EAST FZE, OFFICE 904 ICON TOWER TECOMPO BOX120902, BARSHA HEIGHTS TECOM, DUBAI, UNITED ARAB EMIRATES |

District/off: 0540-4                                    User: admin                                              Page 18 of 71
Date Rcvd: Apr 03, 2025                                 Form ID: pdf400                                    Total Noticed: 3214

| | |
|---|---|
| 8557223 | EIS MIDDLE EAST FZE, OFFICE 904 ICON TOWER TECOMPO BOX120902, BARSHA HEIGHTS TECOM, SHARJAH, UNITED ARAB EMIRATES |
| 8557224 | EKO CYKL, ORGANIZACJA ODZYSKU OPAKOWA SA, UL KRZYWOUSTEGO 82 86 51 166, WROCLAW, POLAND |
| 8557225 | ELECTRO COMP TAPE & REEL SERVICES LLC, 6399 142ND AVE N STE 108, CLEARWATER, FL 33760 2730 |
| 8557226 | ELECTRONIC DISTRIBUTORS INTERNATIONAL, INC DBA EDI INC, 359 TERRY FOX DRIVE SUITE 110, OTTAWA, ON K2K 2E7 CANADA |
| 8557227 | ELECTRONIC PRODUCT SERVICES LTD, UNIT 17 KINSEALY BUSINESS PARK, DUBLIN, IRELAND |
| 8557229 | ELECTRONICS SHOP SA, 2200 NW 129TH AVENUESUITE 108MIAMIFLUS, GUATEMALA, 33182 GUATEMALA |
| 8557230 | ELEKTRO W NEUAMNN NACHF KORNER UND, SELBACH GMBH, DURENER STREET 206 208, COLOGNE, 50931 GERMANY |
| 8557231 | ELEKTROMEISTER UWE WARMBOLD, MASCHSTR 3, SEHNDE WASSEL, 31319 GERMANY |
| 8557232 | ELIONETWORK PTE LTD, 7 TEMASEK BOULEVARD LEVEL 32, SUNTEC TOWER ONE, SINGAPORE, 038987 SINGAPORE |
| 8557233 | + ELISABETH SONYA WILLIAMSON, 2851 OAKHILL COURT, PROSPER, TX 75078-1431 |
| 8557234 | + ELIZABETH GERLACH, 110 WOODLAKE LANE, OLDSMAR, FL 34677-2181 |
| 8557237 | + ELLIJAY TELEPHONE COMPANY, ATTN STACY PETTIT, 224 DALTON STREET, ELLIJAY, GA 30540-3119 |
| 8557236 | + ELLIJAY TELEPHONE COMPANY, ATTN STACY PETTIT, 1068 PROGRESS ROAD, ELLIJAY, GA 30540-5579 |
| 8557238 | + ELLIJAY TELEPHONE COMPANY, ATTN STACY PETTIT, 497 PROGRESS ROAD, ELLIJAY, GA 30540-5547 |
| 8557239 | ELMA ELECTRONIC, HOFSTRASSE 93, WETZIKON, SWITZERLAND |
| 8557240 | ELMA ELECTRONIC AG, HOFSTRASSE 93, WETZIKON, 8620 SWITZERLAND |
| 8557242 | EMERALD CITY MANAGEMENT LLC, 3308 PRESTON RD STE 350, PLANO, TX 75093 7471 |
| 8557243 | EMERY TELEPHONE DBA EMERY TELCOM, 177 E 1850 SPRICEUTUS84501, ORANGEVILLE, UT 84501 |
| 8557245 | EMIRATES TELECOMMUNICATIONS CO ETISALAT, SHEIKH ZAYED 1ST ST, SHEIKH RASHID BIN SAEED AL MAKTOUM ROAD, PO BOX NO 3838, ABU DHABI, UNITED ARAB EMIRATES |
| 8557246 | EMIRATES TELECOMMUNICATIONS CORP, ETISALAT SHARJAH, PO BOX 980, SHARJAH, UNITED ARAB EMIRATES |
| 8557249 | EMIRATES TELECOMMUNICATIONS CORPORATION, EMIRATES TELECOMMS GRP CO PJSC ETISALAT, SHEIKH ZAYED 1ST ST AND SHEIKH RASHID, BIN SAEEDAL MAKTOUM RD, PO BOX 3838, ABU DHABI, UNITED ARAB EMIRATES |
| 8557247 | EMIRATES TELECOMMUNICATIONS CORPORATION, ETISALAT, EMIRATES TELECOMMUNICATIONS CORPORATION, PO BOX 3838, ABU DHABI, UNITED ARAB EMIRATES |
| 8557248 | EMIRATES TELECOMMUNICATIONS CORPORATION, ETISALAT, INTERSECTION OF SHEIKH ZAYED II ST AND, S R BIN SAEED AL MAKTOUM ST, PO BOX 3838, ABU DHABI, UNITED ARAB EMIRATES |
| 8557250 | EMIRATES TELECOMMUNICATIONS GROUP, COMPANY (ETISALAT GROUP) PJSC, ETISALAT HEAD OFFICE, PO BOX 383814TH FL BUILDING AABU DHABIAE, ABU DHABI, UNITED ARAB EMIRATES |
| 8557251 | EMIRATES TELECOMMUNICATIONS GROUP, COMPANY PJSC ETISALAT, PO BOX 3838, ABU DHABI, UNITED ARAB EMIRATES |
| 8557252 | EMIRATES TELECOMMUNICATNS CORP ETISALAT, ATTN ALI SALIM AL OWAIS, SHEIKH ZAYED II STREET AND, SHEIKH RASHID BIN SAEED AL MAKTOUM ROAD, ABU DHABI, UNITED ARAB EMIRATES |
| 8557253 | EMPRESARIAL SERVICOS E COMERCIO, PAULO ROBERTO, R SEBASTIO SAMPAIO N2390 SERTOZINHO SP, BAIRRO ALEXANDRE BALBO, CEP 14169132, BRAZIL |
| 8557254 | EMPRESARIAL SERVICOS E COMERCIO DE, TELECOMICACOES LTDA, AVENIDA FRANCISCO DELFINO DOS SANTOS, 991JARDIM PAULISTANO, FRANCA, SAU PAULO 14402 412 BRAZIL |
| 8557255 | ENEA SOFTWARE & SERVICES INC, 2555 E CAMELBACK RD STE 280, PHOENIX, AZ 85016 9268 |
| 8557256 | ENERCITY AG, IHMEPLATZ 2, HANNOVER, 30449 GERMANY |
| 8557257 | ENTERPRISE AUTOVERMIETUNG DEUTSCHLAND, BV & COKG, STRESEMANNSTRASSE 342, HAMBURG, 22761 GERMANY |
| 8557258 | ENTOS DESIGN INC, 5400 LYNDON B JOHNSON FWY STE 125, DALLAS, TX 75240 1005 |
| 8557259 | EOS KSI INKASSO DEUTSCHLAND GMBH, MALLAUSTRABE 58, MANNHEIM, 68219 GERMANY |
| 8557262 | + EPICOR SOFTWARE CORPORATION, PO BOX 204768, DALLAS, TX 75320-4768 |
| 8557261 | + EPICOR SOFTWARE CORPORATION, P P LOGAN LEONARD DIR OF REV ACCOUNTING, ATTN YAHELI ISRAEL, 807 LAS CIMAS PKWY SUITE 400, AUSTIN, TX 78746-6188 |
| 8557264 | EPINDEX LTD, BICKFORD HOUSE, LECKHAMPTON LANE, CHELTENHAM, GLOUCESTERHSIRE, GL51 4XP UNITED KINGDOM |
| 8557266 | + EPPIE ELIZABETH GREEN, 85211 SAGAPONACK DRIVE, FERNANDINA BEACH, FL 32034-7182 |
| 8557267 | + EPS GLOBAL, 7920 GEORGETOWN ROAD, SUITE 800 INDIANAPOLIS IN, LONG BEACH, IN 46268-5632 |
| 8557268 | EPTIX ELECTRONICS INC, 9810 BOUL DU GOLF, ANJOU, QC H1J 2Y7 CANADA |
| 8557269 | EQOS ENERGIE DEUTSCHLAND GMBH, WOLFENTALSTR 29, BIBERACH, 88400 GERMANY |
| 8557271 | EQUINIX INC, PO BOX 736031, DALLAS, TX 75373 6031 |
| 8557272 | EQUINOX EGYPT LLC, OPERATION DEPARTMENT, VILLA 346 A NORTH 90 STREET INTERSECTION, OF FATMA ELZAHRAA STREET FIFTH SETTLEMNT, NEW CAIRO, EGYPT |
| 8557274 | EQUINSA NETWORKING, C/PRIMAVERA14, POLINDLAS MONJAS, TORREJON DE ARDOZ, MADRID, 28850 SPAIN |
| 8557275 | EQUINSA NETWORKING, C/PRIMAVERA14POLINDLAS MONJAS, 28850 TORREJON DE ARDOZ, MADRID, 28850 SPAIN |
| 8557276 | EQUINSA NETWORKING SLU, C PRIMAVERA 14 TORREJN DE ARDOZ, MADRID, 28850 SPAIN |
| 8557277 | + EQUIPOS DE COMUNICACIONES SA, C/O ZHONE TECHNOLOGIES INC, 7195 OAKPORT ST, OAKLAND, CA 94621-1947 |
| 8557278 | + ERIC MACKEY, 1810 BALTIMORE DRIVE, ALLEN, TX 75002-2678 |
| 8557279 | + ERIC WULFSBERG, 6 WEBSTER PL, HOPKINS, MN 55305-4455 |
| 8557280 | ERICH UHE GMBH, HOHER HOLZWEG 48 A AND B, HEMMINGEN, 30966 GERMANY |
| 8557281 | + ERICSSON CANADA INC PRLGL ERICSSON INC, 6300 LEGACY DRIVE, PLANO, TX 75024-3607 |
| 8557282 | + ERIN SCHNEIDER, 803 NORTH WATERVIEW DRIVE, RICHARDSON, TX 75080-4851 |

| | | |
|---|---|---|
| 8557283 | | ERNST & YOUNG GMBH, WIRTSCHAFTSPURFUNGSGESELLSCHAFT, FLUGHAFENSTRABE 61, STUTTGART, 70629 GERMANY |
| 8557284 | + | ERNST & YOUNG LLP, 200 PLAZA DR, SECAUCUS, NJ 07094-3699 |
| 8557286 | | ERNST & YOUNG LLP, PNC BANK C/O ERNST & YOUNG US LLP, 3712 SOLUTIONS CTR, CHICAGO, IL 60677 3007 |
| 8557285 | | ERNST & YOUNG LLP, PNC BANK C/O ERNST & YOUNG US LLP, LOCKBOX 773712, 350 E DEVON AVE, ITASCA, IL 60143 1249 |
| 8557288 | | ERTEC GMBH, AM PESTALOZZIRING 24, ERLANGEN, D 91058 GERMANY |
| 8557289 | + | ESPRESS MOON LLC DBA GAGELIST, 8500 CYPRESSWOOD DR STE 206, SPRING, TX 77379-7109 |
| 8557290 | + | ESQUIRE DEPOSITION SOLUTIONS LLC, PO BOX 846099, DALLAS, TX 75284-6099 |
| 8557292 | | ETIHAD ETISALAT COMPANY ETISALAT MOBILY, ATTN MOHAMMED ALTAMIMI EXEC GM/PROCRMNT, MOBILY C1 (AL YABIS BLDG) 4TH FLOOR, KNG FAHAD RD NR KINGDOM TWR, PO BOX 9979, RIYADH 11423, SAUDI ARABIA |
| 8557294 | | ETISALAT MISR SAE, RAMY MOHAMED ELGNAINY, DOWNTOWN KATTEMYA 90TH, STREET 5TH SETTLEMENT, BLDG S4 3RD FL, CAIRO 52299, EGYPT |
| 8557296 | | ETRON TECHNOLOGY INC, NO 6 TECHNOLOGY RD 5, HSINCHU SCIENCE PARK, HSINCHU, 30078 TAIWAN |
| 8557295 | | ETRON TECHNOLOGY INC, 3375 SCOTT BLVD STE 128, SANTA CLARA, CA 95054 3111 |
| 8557297 | | EU TEL, VAN TONNINGEN WEG 1, ORANJE STAD, ST EUSTATIUS, CARIBBEAN NETHERLANDS |
| 8557300 | | EULER HERMES AKTIENGESELLSCHAFT, PASTFACH 50 03 99, HAMBURG, 22703 GERMANY |
| 8557302 | | EUROPEAN TELECOMMUNICATIONS, STANDARDS INSTITUTE, 650 ROUTE DES LUCIOLES, SOPHIA ANTIPOLIS CEDEX, 06921 FRANCE |
| 8557301 | | EUROPEAN TELECOMMUNICATIONS, STANDARDS INSTITUTE, 650 ROUTE DES LUCIOLES, VALBONNE, 06560 FRANCE |
| 8557303 | | EUTEL NV, VANTONNINGEN WEG NO 1, ST EUSTATIUS, CARIBBEAN NETHERLANDS |
| 8557304 | | EVEN FLOW DISTRIBUTION, AVALON BLD, 125 HOPE STREET, GARDENS CAPETOWN, SOUTH AFRICA |
| 8557305 | | EVEN FLOW DISTRIBUTION (PTY) LTD, 4 TREATY ROADWOODSTOCK, WOODSTOCK CAPE TOWNZA, MIDRAND, 7925 SOUTH AFRICA |
| 8557306 | | EVENTS AND BEYOND, OFF NO M07 AL MAKATEB BLDG, SHEIKH ZAYED ROAD AL QOUZ 3, AL WAHA ST, SHEIKH, UNITED ARAB EMIRATES |
| 8557307 | | EVERFI INC, PO BOX 200034, PITTSBURGH, PA 15251 0034 |
| 8557308 | + | EVERFI INC, PO BOX 826024, PHILADELPHIA, PA 19182-6024 |
| 8557309 | + | EVISORT INC, 49 STEVENSON STREET, SAN FRANCISCO, CA 94105-2975 |
| 8557310 | | EVOLUGEN, BROOKFIELD POWER SERVICES INC, 41 RUE VICTORIA, GATINEAU, QU J8X 2A1 CANADA |
| 8557312 | | EXACT INC, P O BOX 61087, JACKSONVILLE, FL 32236 1087 |
| 8557313 | | EXCELLDATA LDA, AVENIDA RIO DE JANEIRO, N8 1DTO, LISBOA, 1700 334 PORTUGAL |
| 8557314 | | EXCELLIUM LDA, AVENIDA RIO DE JANEIRO, N 8 1DTO, LISBOA, 1700 334 PORTUGAL |
| 8557315 | + | EXECUFORCE, 152 N THIRD ST, STE 505, SAN JOSE, CA 95112-5512 |
| 8557317 | | EXFO AMERICA INC, PO BOX 301330, DALLAS, TX 75303 1330 |
| 8557316 | | EXFO AMERICA INC, 3400 WATERVIEW PKWY STE 100, RICHARDSON, TX 75080 1473 |
| 8557318 | | EXHIBITION FREIGHTING LTD, THE GRANARY MOAT FARM, COLLIER STREET, KENT, TN12 9RR UNITED KINGDOM |
| 8557319 | + | EXPEDITORS INTERNATIONAL OF WASHNGTN INC, 2544 EAST LANDSTREET ROAD, ORLANDO, FL 32824-7930 |
| 8557320 | | EXPORTVERPACKUNG SEHNDE GMBH, BORSIGRING 21 31319 SEHNDE, DE1925040066052290000, SWIFT COBADEFF250, SEHNDE, 31319 GERMANY |
| 8557321 | | EXPRESS EMPLOYMENT PROFESSIONALS, 2039 ROBERTSON ROAD UNIT 15, OTTAWA WEST, ON K2H 8R2 CANADA |
| 8557322 | | EXTRANS INTERNATIONAL (HK) LIMITED, UNIT 2707 27F EVER GAIN PLAZA, TOWER 2 88 CONTNER PORT ROAD, KWAI CHUNG, HONG KONG, HONG KONG |
| 8557323 | | EXTRIBIX, 54 MALWELL DR, WOODMEAD, SOUTH AFRICA |
| 8557324 | | EXTRIBIX (PTY) LTD, BLOCK 6 PINEWOOD OFFICE PARK, 33 RILEY RDSANDTONZA, NORTHCLIFF EXT 5, JOHANNESBURG, 2128 SOUTH AFRICA |
| 8557325 | | EZCONN CORPORATION, 13F NO 27 8 SECTION 2, ZHONGZHENG E ROAD, TAMSUI DISCTRICT, NEW TAIPEI, 25170 TAIWAN |
| 8557326 | + | FABRICIO A BERRIOS, C/O RIGRODSKY LAW PA, ATTN SETH D RIGRODSKY ESQ, 1007 NORTH ORANGE STREET SUITE 453, WILMINGTON, DE 19801-1248 |
| 8557329 | + | FABRINET, ATTN LEGAL DEPARTMENT, 4900 PATRICK HENRY DRIVE, SANTA CLARA, CA 95054-1822 |
| 8557328 | | FABRINET, ATTN CSABA SVERHA, 24 RAFFLES PLACE, NO 29 04C CLIFFORD CENTRE, SINGAPORE, 48621 SINGAPORE |
| 8557330 | | FABRINET, C/O FABRINET PTE LTD, ATTN CHIEF FINANCIAL OFFICER, 24 RAFFLES PLACE NO 29 04C CLIFFORD CENT, SINGAPORE 48621, SINGAPORE |
| 8557327 | | FABRINET, CSABA SVERHA CHIEF FINANCIAL OFFICER, 160 ROBINSON ROAD, NO 21 09 SBF CENTRE, SINGAPORE, 68914 SINGAPORE |
| 8557331 | | FABRINET WEST INC, 4900 PATRICK HENRY DR, SANTA CLARA, CA 95054 1822 |
| 8557332 | | FABRINET WEST INC, FABRINET PTDLTD, 160 ROBINSON ROAD NO 21 09, SBF CENTER, SINGAPORE, 068914 SINGAPORE |
| 8557333 | | FACEUP TECHNOLOGY SRO, UDOLNI 33, BRNO 602 00, CZECH REPUBLIC, CZECH REPUBLIC |
| 8557334 | | FADEL ABDEL GHANI HASSANIEN EL MEWAFI, 19 EL SHAHID HELMY EL MASRY ST, ALMAZA HELIOPOLIS, BANQUE MISR 153 MOHAMED FARID ST, CAIRO, EGYPT |
| 8557335 | + | FAIRMONT AUSTIN, 101 RED RIVER ST, AUSTIN, TX 78701-4646 |
| 8557336 | | FAIRMONT HOTEL KENYA, FAIRMONT MOUNT KENYA SAFARI CLUB, 10400 MT KENYA ROAD NANYUKINANYUKIKE, NAIROBI, 10400 KENYA |
| 8557337 | | FAIRMONT HOTEL KENYA, PO BOX 58581NAIROBIKE00200, NAIROBI, 00200 KENYA |
| 8557338 | | FALCAO REAL, RUA D MANUEL I, N 28 A 2695 003, BOBADELA, PORTUGAL |
| 8557339 | + | FALVEY, 66 WHITECAP DRIVE, NORTH KINGSTOWN, RI 02852-7450 |

| | | |
|---|---|---|
| 8557340 | | FAMILY STATIONS INC DBA FAMILY RADIO, 250 LAFAYETTE CIR STE 100, LAFAYETTE, CA 94549 4389 |
| 8557341 | | FAR NORTH PATENTS LLC, 18383 PRESTON RD STE 250, DALLAS, TX 75252 5471 |
| 8557342 | + | FARBER TELEPHONE COMPANY, DBA MISSOURICOM, PO BOX 49, OREGON, MO 64473-0049 |
| 8557343 | + | FARMERS TELEPHONE COOPERATIVE INC, CSSA, ATTN VIRGINIA COLLINS, 5600 MURRAY ST, LITTLE ROCK, AR 72209-2539 |
| 8557347 | | FARMERS TELEPHONE COOPERATIVE INC, SUMTER WAREHOUSE621 N PIKE WSUMTERSCUS, KINGSTREE, SC 29153 |
| 8557346 | + | FARMERS TELEPHONE COOPERATIVE INC, ATTN ACCOUNTS RECEIVABLE, PO BOX 1000, DEPT 110, MEMPHIS, TN 38101-2402 |
| 8557348 | | FATCONTROLLER LLC, 3743 PISTOL CREEK DR, FRISCO, TX 75034 4425 |
| 8557349 | | FATTAL NAZIH ADEL, PO BOX 9456, DUBAI, UNITED ARAB EMIRATES |
| 8557351 | | FEDERAL EXPRESS, PO BOX 371461, PITTSBURGH, PA 15250 7461 |
| 8557350 | | FEDERAL EXPRESS, DEPT CH PO BOX 10306, PALATINE, IL 60055 0001 |
| 8557352 | | FEDERAL EXPRESS, PO BOX 660481, DALLAS, TX 75266 0481 |
| 8557353 | | FEDERAL EXPRESS, PO BOX 7221, PASADENA, CA 91109 7321 |
| 8557354 | | FEDEX EXPRESS DEUTSCHLAND GMBH, LANGER KORNWEG 34K, KELSTERBACH, 65451 GERMANY |
| 8557355 | | FEDEX EXPRESS INTERNATIONAL, BV (DUBAI BRANCH), PO BOX 749 NEXT TO WAFI MALL, AND PLANET HOLLYWOOD, DUBAI, UNITED ARAB EMIRATES |
| 8557356 | + | FEDEX FREIGHT EAST, DEPT CH PO BOX 10306, PALATINE, IL 60055-0001 |
| 8557357 | | FEDEX LOGISTICS GERMANY GMBH, CARGO CITY SUED GEB 577, FRANKFURT, 60549 GERMANY |
| 8557358 | + | FEDEX TRADE NETWORKS, 15704 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 8557359 | + | FERGUSON JUSTIN KYLE, 5700 RED HILL LANE, FRISCO, TX 75034-4817 |
| 8557360 | | FERNANDO LINARES PADILLA, PASEO VALENCIA NO 7, PARQUE DE LSA CASTELLANA, ANGELOPOLIS II, PUEBLA, AR 72830 MEXICO |
| 8557361 | + | FERNANDO MENDEZ, 5700 TENNYSON PARKWAY, FRISCO, TX 75024-3583 |
| 8557362 | | FERNANDO MENDEZ VIROT, ESTIVAL PONIENTE NO 7812 HUECHURABA, BANCO DE CHILE, PASEO AHUMADA 251 SANTGO, SANTIAGO, CHILE |
| 8557363 | | FERROTEC USA CORPORATION, 33 CONSTITUTION DR, BEDFORD, NH 03110 6000 |
| 8557365 | # | FGC EQUIPMENT LLC, 4916 E BROADWAY, MADISON, WI 53716 4139 |
| 8557366 | | FIBER BROADBAND ASSOCIATION, PO BOX 1300, SPOKANE, WA 99210 1300 |
| 8557368 | | FIBER CONNECT, 29 PUMPKIN HOLLOW RD, BLDG 17, EGREMONT, MA 01230 |
| 8557369 | + | FIBERX INC, ATTN IVAN RIVERA, 2 URB GOMEZ, HUMACAO, PR 00791-4224 |
| 8557370 | | FIBERX INC, IVAN RIVERA CEO, METRO OFFICE PARK, CALLE NO 1 LOT 6, SUITE 104, GUAYNABO, PR 00968 |
| 8557371 | | FIBERXINC, WAREHOUSE PLAZA RIO CANASCARR NO 1, KM 278CAGUASPRUS, GUAYNABO, PR 00725 |
| 8557372 | | FIBRAIN SP Z OO, ZACZERNIE 190FZACZERNIEPL36 062, ZACZERNIE, 36 062 POLAND |
| 8557373 | | FIBRAWEB, VIA VOLTA 102PERIGIAIT06135, PERIGIA, 06135 ITALY |
| 8557374 | | FIBRAWEB SPA, VIA AMILCARE PONCHIELLI 4, CORCIANO PG 06073, ITALY |
| 8557375 | + | FIDELITY INVESTMENTS INSTITUTIONAL, OPERATIONS COMPANY LLC, 88 BLACK FALCON AVE, SUITE 167, BOSTON, MA 02210-2477 |
| 8557376 | + | FIDELITY INVESTMENTS INSTITUTIONAL, OPERATIONS COMPANY LLC, PO BOX 73307, CHICAGO, IL 60673-7307 |
| 8557378 | | FIDUS SYSTEMS INC, 555 LEGGET DRIVE, SUITE 800, KANATA, ON K2K 2X3 CANADA |
| 8557377 | | FIDUS SYSTEMS INC, CAMERON REDMAN, 375 TERRY FOX DR, KANATA ON K2K 0J8, CANADA |
| 8557379 | + | FIGMA INC, 760 MARKET STREET, FLOOR 10, SAN FRANCISCO, CA 94102-2300 |
| 8557381 | | FILGO OIL COMPANY LTD, PO BOX 565421, DALLAS, TX 75356 5421 |
| 8557380 | | FILGO OIL COMPANY LTD, 5021 BERNAL DR, DALLAS, TX 75212 3328 |
| 8557383 | | FINE POINT TECHNOLOGIES INC, 13800 COPPERMINE RD, HERNDON, VA 20171 6163 |
| 8557384 | + | FINE POINT TECHNOLOGIES INC, TODD R RUELLE CHIEF EXECUTIVE OFFICER, 13800 COPPERMINE ROAD, HERNDON, VA 20171-6163 |
| 8557382 | + | FINE POINT TECHNOLOGIES INC, ATTN SCOTT ROCKAFELLOW, 13800 COPPERMINE RD, HERNDON, VA 20171-6163 |
| 8557387 | + | FINE POINT TECHNOLOGIES INC NCC GROUP, ESCROW ASSOCIATES LLC, FINE POINT TECHNOLOGIES INC, 13800 COPPERMINE RD, HERNDON, VA 20171-6163 |
| 8557386 | + | FINE POINT TECHNOLOGIES INC NCC GROUP, ESCROW ASSOCIATES LLC, ATTN CHLOE MCNAB, 123 MISSION STREET SUITE 900, SAN FRANCISCO, CA 94105-5124 |
| 8557388 | + | FINE POINT TECHNOLOGIES INC NCC GROUP, ESCROW ASSOCIATES LLC, NCC GROUP ESCROW ASSOCIATES LLC, 123 MISSION STREET, SAN FRANCISCO, CA 94105-1681 |
| 8557389 | + | FINE POINT TECHNOLOGIES INC NCC GROUP, ESCROW ASSOCIATES LLC, NCC GROUP ESCROW ASSOCIATES LLC, 123 MISSION STREET SUITE 900, SAN FRANCISCO, CA 94105-5124 |
| 8557390 | | FINETECH, 544 W IRON AVE STE 102, MESA, AZ 85210 6032 |
| 8557391 | | FIRESECURE FIRE AND SAFETY LLC, WAREHOUSE 8 AMMAN STREET, INDUSTRIAL AREA INDUSTRIAL AREA 3, POBOX 234762 AL QUSASIS, DUBAI, UNITED ARAB EMIRATES |
| 8557392 | + | FIRESIDE SECURITY, 303 TWIN DOLPHIN DRIVE, 6TH FLOOR, REDWOOD CITY, CA 94065-1422 |
| 8557393 | | FIRST BUSINESS TRAVEL, ALMSSTRASSE 28, HILDESHEIM, 31134 GERMANY |
| 8557394 | + | FIRST CHOICE COFFEE SERVICES, 3130 ALFRED ST, SANTA CLARA, CA 95054-3300 |
| 8557395 | | FISCHER ELEKTRONIK GMBH & CO KG, NOTTEBOHMSTR 28, LDENSCHEID, 58511 GERMANY |
| 8557397 | + | FLASH GLOBAL LOGISTIC INC CASA COMMS LTD, ERNEST TOLBERT DIRECTOR CLIENT SERVICES, 333 RT 46 WEST SUITE 200, MOUNTAIN LAKES, NJ 07046-1741 |
| 8557396 | + | FLASH GLOBAL LOGISTIC INC CASA COMMS LTD, ERNEST TOLBERT DIRECTOR CLIENT SVC, 333 RT 46 WEST SUITE |

| | |
|---|---|
| | 200, MOUNTAIN LAKES, NJ 07046-1741 |
| 8557398 | FLEMING COMMUNICATIONS INC, 920 BELFAST ROAD SUITE 101, OTTAWA, ON K1G 0Z6 CANADA |
| 8557399 | FLEXLINK SYSTEMS INC, 6580 SNOWDRIFT RD STE 200, ALLENTOWN, PA 18106 9331 |
| 8557400 | FLEXLINK SYSTEMS INC, MAIL CODE 5646, PO BOX 71209, CHARLOTTE, NC 28272 1209 |
| 8557401 | FLEXTRONICS INTERNATIONAL USA INC, 847 GIBRALTAR DR, MILPITAS, CA 95035 6332 |
| 8557402 | FLEXTRONICS INTERNATIONAL USA INC, LOCK BOX 742169, 2706 MEDIA CENTER DR, LOS ANGELES, CA 90065 1733 |
| 8557403 | FLEXTRONICS TELECOM SYSTEMS, ATTN CALVIN LOVE, ST DENIS STREET SUITE 462, ST JAMES COURT, PORT LOUIS, MAURITIUS |
| 8557404 | FLOC SARL, 51 RUE GABRIEL LIPPMANN, NIEDERANVEN, L 6947 LUXEMBOURG |
| 8557405 | + FLOQAST INC, 14721 CALIFA ST, LOS ANGELES, CA 91411-3107 |
| 8557407 | + FLORES & ASSOCIATES LLC, 2013 W MOREHEAD STREET, SUITE B, CHARLOTTE, NC 28208-5139 |
| 8557408 | + FLORES & ASSOCIATES LLC, PO BOX 63444, CHARLOTTE, NC 28263-3444 |
| 8557410 | FLORIDA DEPARMENT OF REVENUE, 2450 SHUMARD OAK BLVD BLDG 1, TALLAHASSEE, FL 32311 |
| 8557409 | FLORIDA DEPARMENT OF REVENUE, 19337 US HIGHWAY 19 N STE 200, CLEARWATER, FL 33764 3149 |
| 8557412 | + FLORIDA DEPARMENT OF REVENUE, ECS SERVICE CENTER, 3490 MARTIN HURST RD, TALLAHASSEE, FL 32312-1702 |
| 8557413 | FLORIDA DEPARMENT OF REVENUE, PO BOX 5138, TALLAHASSEE, FL 32314 5138 |
| 8557415 | FLORIDA DEPARTMENT OF STATE, AMENDMENT SECTION DIVISION OF CORP, PO BOX 6327, TALLAHASSEE, FL 32314 6327 |
| 8557417 | + FLORIDA DEPARTMENT OF STATE, SECRETARY OF STATE, PO BOX 6327, ATTN REINSTATEMENT, TALLAHASSEE, FL 32314-6327 |
| 8557416 | + FLORIDA DEPARTMENT OF STATE, DIVISION OF CORPORATIONS, PO BOX 6198, TALLAHASSEE, FL 32314-6198 |
| 8557418 | FLORIDA FORKLIFT, 3221 N 40TH ST, TAMPA, FL 33605 2330 |
| 8557419 | FLORIDA FORKLIFT, PO BOX 76054, TAMPA, FL 33675 1054 |
| 8557421 | FLORIDA METAL SERVICES INC, 6951 108TH AVE, LARGO, FL 33777 1615 |
| 8557422 | FLORIDA SHERIFFS YOUTH RANCH, PO BOX 2000, BOYS RANCH, FL 32064 1550 |
| 8557423 | FLUENCY SECURITY, ATTN COLLIN MILES, 411 IVY LANE, SUITE 302, GREENBELT, MD 20770 |
| 8557424 | FLUME INTERNET, 85 BROAD ST16TH FLOORNEW YORKNYUS10004, NEW YORK, NY 10004 |
| 8557425 | + FLYTEC COMPUTERS INC, BRUNO T ROCHA CEO, 3043 NW 107 AVE, DORAL, FL 33172-2134 |
| 8557426 | + FLYTEC COMPUTERS INC, BRUNO T ROCHA/CEO, 3043 NW 107TH AVE, DORAL, FL 33172-2134 |
| 8557427 | FOCUS BROADBAND INC, ATTN TIM SMITH, 4200 2 RUBY WAY, SHALLOTTE, NC 28470 |
| 8557428 | + FOGARTY LLP, 5465 LEGACY DR, SUITE 650, PLANO, TX 75024-4171 |
| 8557429 | + FOLZ COMMUNICATIONS & NETWORKS, C/O ZHONE TECHNOLOGIES, 7195 OAKPORT ST, OAKLAND, CA 94621-1947 |
| 8557430 | FONEX DATA SYSTEMS INC, 2400 BOULEVARD DANIEL JOHNSONLAVALQCCA, LAVAL, QC H7T3A4 CANADA |
| 8557431 | FONEX DATA SYSTEMS INC, 5400 CH ST FRANCOISST LAURENTQCCAH4S1P6, PETITE RIVIERE, SAINT FRANCOIS, QC H4S1P6 CANADA |
| 8557433 | FONEX DATA SYSTEMS INC, ECFIBER415 WATERMAN RDSOUTH ROYALTONVTUS, SAINT LAURENT, V 5068 CANADA |
| 8557432 | FONEX DATA SYSTEMS INC, TONY MANCINONE, 5400 CHEMIN SAINT FRANOIS_, VILLE SAINT LAURENT, QC H4S 1P6 CANADA |
| 8557435 | + FORETHOUGHTNET, C/O ZHONE TECHNOLOGIES INC, 7195 OAKPORT ST, OAKLAND, CA 94621-1947 |
| 8557436 | FORMCENTER, 231 CROTON AVE, CORTLANDT MANOR, NY 10567 5219 |
| 8557439 | + FOUR SEASONS RESORT MAUI AT WAILEA, 3900 WAILEA ALANUI DR, KIHEI, HI 96753-8445 |
| 8557440 | + FOUST NORMAN, 6409 MEADOW CREEK LANE, SANTA ROSA, CA 95409-5811 |
| 8557442 | + FRANCIS REY HIPOLITO, 13311 PURPLE SAGE ROAD, DALLAS, TX 75240-5638 |
| 8557443 | + FRANCISCO GUTIERREZ, 8121 CRANMOORE PLACE, TAMPA, FL 33610-8708 |
| 8557444 | + FRANK TOBIASSEN, 9990 SIGOURNEY AVE, OAKLAND, CA 94605-4946 |
| 8557445 | + FRASCELLO BROS LLC, PO BOX 6322, DELRAY BEACH, FL 33482-6322 |
| 8557446 | FRESHWORKS INC, 2950 S DELAWARE ST STE 201, SAN MATEO, CA 94403 2578 |
| 8557447 | FRIDAY NETWORKS, ENGENE 116, DRAMMEN, 3012 NORWAY |
| 8557448 | FRIDAY NETWORKS, PETEDALSFLATEN 56, SANDSLI, 5254 NORWAY |
| 8557449 | + FRIENDLY CONSULTING INC, ATTN KATHIE A SMITH, 67200 51ST STREET, LAWRENCE, MI 49064-8738 |
| 8557450 | FSCOM GMBH, AM GFILD 7, NEUFAHRN, 85375 GERMANY |
| 8557451 | FSCOM INC, 380 CENTERPOINT BLVD, NEW CASTLE, DE 19720 8100 |
| 8557452 | FSIT SERVICES EGYPT, 9E BUILDING SAUDI ARABIAAL SAWRA RD KILO, 45ALMAZAHCAIROEG, CAIRO, EGYPT |
| 8557453 | FSIT SERVICES EGYPT, BLOCK 1144/5ABU BAKR ELSEDDIQ STCAIROEG, CAIRO, EGYPT |
| 8557454 | FSIT SERVICES EGYPT, BLOCK 1144/5ABU BAKR ELSEDDIQ STCAIROEG, EL GOUNA, EGYPT |
| 8557455 | FSIT SERVICES EGYPT, KM38 CAIRO ALEXANDRIA DESERT ROAD, SHEIKH ZAYED CITYGIZAEG, GIZA, EGYPT |
| 8557456 | FSIT SERVICES EGYPT (FUJITSU), COMMERCIAL DEPARTMENT, 1144/5 BUILDING ABU BAKR, ELSEDDIQ ST SHERATON NOZHA, CAIRO, EGYPT |
| 8557457 | FTTH COUNCIL EUROPE, RUE DE LA PRESSE 4, BRUSSEL, 1000 BELGIUM |
| 8557458 | + FUJI AMERICA CORP, 171 CORPORATE WOODS PKWY, VERNON HILLS, IL 60061-4100 |
| 8557459 | + FUJITSU NETWORK COMMUNICATIONS INC, 2801 TELECOM PARKWAY, MS C2A, RICHARDSON, TX 75082-3599 |
| 8557460 | + FULTON JEANG PLLC, 6333 E MOCKINGBIRD LN NO 147 2191, DALLAS, TX 75214-2692 |
| 8557466 | FURUKAWA ELECTRIC LATAM SA, HELIO JOSE DURIGAN, RUA HASDRUBAL BELLEGARD N 820 BAIRRO, CIDADE INDUSTRIAL DE, CURITIBA (CIC), CITY OF CURITIBA STATE OF PARAN, BRAZIL |

| | |
|---|---|
| 8557462 | FURUKAWA ELECTRIC LATAM SA, RUA HASDRUBAL BELLEGARD, 820, CURITIBA PARAN, BRAZIL |
| 8557463 | FURUKAWA ELECTRIC LATAM SA, RUA HASDRUBAL BELLEGARD 820, CIDADE INDUSTRIAL, CURITIBA, 81460120 BRAZIL |
| 8557464 | FURUKAWA ELECTRIC LATAM SA, RUA HASDRUBAL BELLEGARD N 820, BAIRRO CIDADE INDUSTRIAL DE CURITIBA, CURITIBA PR 81460 120, BRAZIL |
| 8557465 | FURUKAWA ELECTRIC LATAM SA, RUA HASDRUBAL BELLEGARD N 820, BAIRRO CIDADE INDUSTRIAL DE CURTBA (CIC), CURITIBA PARAN, BRAZIL |
| 8557461 | FURUKAWA ELECTRIC LATAM SA, SURCURSAL ARGENTINA, MAIPU 255 PISO 11 DPTO B, 1084 CD ATNM, BUENOS AIRES, MELISA GISELA CARREGAMEIPU, BUENOS AIRES, C1091AAR ARGENTINA |
| 8557468 | FUSION TRADE INC DBA FUSION WORLDWIDE, 1 MARINA PARK DR STE 305, BOSTON, MA 02210 1984 |
| 8557469 | FUSION TRADE INC DBA FUSION WORLDWIDE, LOCKBOX 11131, PO BOX 70280, PHILADELPHIA, PA 19176 0280 |
| 8557470 | FUTURE ELECTRONICS (CDA) LTD, PO BOX 12539, STATION CENTRE VILLE, MONTREAL, QC H3C 5G7 CANADA |
| 8557473 | + FUTURE ELECTRONICS (US) LLC, 3255 PAYSPHERE CIR, CHICAGO, IL 60674-0001 |
| 8557471 | FUTURE ELECTRONICS (US) LLC, 237 HYMUS BLVD, POINTE CLAIRE, H95 5C7 CANADA |
| 8557472 | FUTURE ELECTRONICS (US) LLC, 237 HYMUS BLVD, POINTE CLAIRE, QC H95 5C7 CANADA |
| 8557475 | + FUTUREWEI TECHNOLOGIES INC, 2330 CENTRAL EXPRESSWAY, SANTA CLARA, CA 95050-2516 |
| 8557477 | FUTUREWEI TECHNOLOGIES INC HUAWEI TECH, USA INC IPXI LEGACY PLACE INVESTORS LLC, IPXI LEGACY PLACE INVESTORS LLC, PO BOX 841665, DALLAS, TX 75284 1665 |
| 8557479 | + FUTURUM COMMUNICATIONS CORP, 910 16TH ST STE 1022, DENVER, CO 80202-2929 |
| 8557482 | GABRIELA REYES, 8626 GRAYWOOD DR, DALLAS, TX 75243 7118 |
| 8557484 | + GAETANO LIBERTI, 13343 RAMBLEWOOD TRAIL, BRADENTON, FL 34211-4045 |
| 8557486 | GAYLOR ELECTRIC INC, 5808 BRECKENRIDGE PKWY STE D, TAMPA, FL 33610 4242 |
| 8557487 | GCI COMMUNICATION CORP, 1001 NORTHWAY DRIVEDOCK NO 8ANCHORAGEAKU, ANCHORAGE, AK 99508 |
| 8557488 | + GCI COMMUNICATION CORP, 2550 DENALI STREET, SUITE 1000, ANCHORAGE, AK 99503-2751 |
| 8557489 | + GCI TECHNOLOGIES INC, 1301 PRECISION DR, PLANO, TX 75074-8636 |
| 8557490 | GCRM, 1816 CROWCHILD TRAIL NW, SUITE 700, CALGARY, AB T2M 3Y7 CANADA |
| 8557491 | + GEERT MAES, 3028 NW 26TH COURT, BOCA RATON, FL 33434-3647 |
| 8557494 | + GENBAND US LLC, LAW DEPARTMENT, ATTENTION SEAN MARCH, 3605 E PLANO PKWY, PLANO, TX 75074-1801 |
| 8557495 | + GENBAND US LLC, LAW DEPARTMENT, ATTN RICHARD LECOMPTE, 3605 E PLANO PKWY, PLANO, TX 75074-1801 |
| 8557497 | + GENBAND US LLC, LAW DEPARTMENT, GENBAND US LLC, 3605 E PLANO PARKWAY, PLANO, TX 75074-1801 |
| 8557498 | GENBAND US LLC, GENBAND US LLC, ATTN LAW DEPARTMENT, 3605 E PLANO PARKWY, PLANO, TX 75074 |
| 8557493 | GENBAND US LLC, LAW DEPARTMENT, 801 NETWORK BLVD, SUITE 300, FRISCO, TX 75034 |
| 8557496 | + GENBAND US LLC, ATTN LAW, DEPARTMENT, 3605 E PLANO PKWY, PLANO, TX 75074-1801 |
| 8557492 | + GENBAND US LLC, ATTN SEAN MARCH, 3605 E PLANO PKWY, PLANO, TX 75074-1801 |
| 8557499 | + GENBAND US LLC SONUS NETWORKS INC, LEGAL DEPARTMENT, RIBBON COMMUNICATIONS OPERATING CO INC, ATTN LEGAL DPT, 4 TECHNOLOGY PARK DR, WESTFORD, MA 01886-3140 |
| 8557501 | + GENBAND US LLC SONUS NETWORKS INC RIBBON, COMMUNICATIONS OPERATING COMPANY INC, ATTN LEGAL DEPT, 4 TECHNOLOGY PARK DR, WESTFORD, MA 01886-3140 |
| 8557502 | + GENBAND US LLC SONUS NETWORKS INC RIBBON, COMMUNICATIONS OPERATING COMPANY INC, ATTN RICHARD LECOMPTE, 4 TECHNOLOGY PARK DR, WESTFORD, MA 01886-3140 |
| 8557503 | + GENBAND US LLC SONUS NETWORKS INC RIBBON, COMMUNICATIONS OPERATING COMPANY INC, RIBBON COMMUNICATIONS OPERATING CO INC, ATTN LAW DEPT, 4 TECHNOLOGY PARK DR, WESTFORD, MA 01886-3140 |
| 8557500 | GENBAND US LLC SONUS NETWORKS INC RIBBON, COMMUNICATIONS OPERATING COMPANY INC, 500 PALLADIUM DR, STE 2100, OTTAWA ON K2V 1C2, CANADA |
| 8557504 | GENEXIS FINLAND OY AB, ALHOLMINKATU 3FI68600, PIETARSAARI, 68600 FINLAND |
| 8557505 | GENEXIS FINLAND OY AB, KALEVANKATU 11 13SEINJOKIFI60100, SEINJOKI, 60100 FINLAND |
| 8557506 | GENEXIS FINLAND OY AB, KAUKOVAINION YKSIKK TEKNIIKKAKOT, KANTIE 2 A, OULU, 90250 FINLAND |
| 8557507 | GENEXIS FINLAND OY AB, KAUPPAKATU 10ALAJRVIFI62900, ALAJRVI, 62900 FINLAND |
| 8557508 | GENEXIS FINLAND OY AB, KENTTATIE 10 A3KAUHAJOKIFI61800, KAUHAJOKI, 61800 FINLAND |
| 8557509 | GENEXIS FINLAND OY AB, KIRKKOTIE 40EURAJOKIFI27100, UUSIKAUPUNKI, 27100 FINLAND |
| 8557510 | GENEXIS FINLAND OY AB, KORKALONKATU 29 1KRSROVANIEMIFI96100, ROVANIEMI, 96100 FINLAND |
| 8557511 | GENEXIS FINLAND OY AB, LINNUNRATA 6LOVIISAFI07900, LOVIISA, 07900 FINLAND |
| 8557512 | GENEXIS FINLAND OY AB, MESTARINTIE 4KOKKOLAFIFI 67600, KOKKOLA, 67600 FINLAND |
| 8557513 | GENEXIS FINLAND OY AB, OTTO MANNISEN KATU 6MIKKELIFI50100, MIKKELI, 50100 FINLAND |
| 8557514 | GENEXIS FINLAND OY AB, POHJOISTULLIKATU 11UUSIKAUPUNKIFI23500, UUSIKAUPUNKI, 23500 FINLAND |
| 8557515 | GENEXIS FINLAND OY AB, POHJOLANKATU 5IISALMIFI74100, IISALMI, 74100 FINLAND |
| 8557516 | GENEXIS FINLAND OY AB, SEPANTIE 3MANTSALAFI04600, SKARHOLMEN, 04600 FINLAND |
| 8557517 | GENEXIS FINLAND OY AB, TIMO HOPPONENHONKAMEN YKSITYISTIE 180B, SIILINJRVI, 71800 FINLAND |
| 8557518 | GENEXIS FINLAND OY AB, VINNKATU 11JYVSKYLFIFI 40100, JYVSKYL, 40100 FINLAND |
| 8557519 | GENEXIS FINLAND OY AB, VOIMATIE 2KEMPELEFIFI 90440, KEMPELE, 90440 FINLAND |
| 8557520 | GENEXIS FINLAND OY AB, YRITTAJANKATU 12, VAASA PARKS, VAASA, 65380 FINLAND |
| 8557521 | GENEXIS FINLAND OY AB, YRITTAJANKATU 12VAASAFI65380, VAASA, 65380 FINLAND |
| 8557522 | GENEXIS SWEDEN AB, ALANDSVAGEN 52MAIREHAMNFIFI 22100, MAIREHAMN, 22100 FINLAND |
| 8557523 | GENEXIS SWEDEN AB, ALHOLMINKATU 3FI68600, PIETARSAARI, 68600 FINLAND |
| 8557524 | GENEXIS SWEDEN AB, EIKERVEIEN 33AMOTNO3340, HONEFOSS, 3340 NORWAY |

| | | |
|---|---|---|
| 8557525 | | GENEXIS SWEDEN AB, JOHTOKATU 1MIKKELIFI50130, MIKKELI, 50130 FINLAND |
| 8557526 | | GENEXIS SWEDEN AB, KAUPPAKATU 10ALAJRVIFI62900, ALAJRVI, 62900 FINLAND |
| 8557527 | | GENEXIS SWEDEN AB, KENTTATIE 10 A3KAUHAJOKIFI61800, KAUHAJOKI, 61800 FINLAND |
| 8557528 | | GENEXIS SWEDEN AB, KORKALONKATU 29 1KRSROVANIEMIFI96100, ROVANIEMI, 96100 FINLAND |
| 8557529 | | GENEXIS SWEDEN AB, KORKEAVUORENKATU 4KARJAAFI10300, KARJAA, 10300 FINLAND |
| 8557530 | | GENEXIS SWEDEN AB, LINNUNRATA 6LOVIISAFI07900, LOVIISA, 07900 FINLAND |
| 8557531 | | GENEXIS SWEDEN AB, MALMINKATU 6PARAINENFI21600, PARAINEN, 21600 FINLAND |
| 8557532 | | GENEXIS SWEDEN AB, MONGSTUGATA 9SUNNDALSORANO6600, SUNNDALSORA, 6600 NORWAY |
| 8557533 | | GENEXIS SWEDEN AB, NOJANMAANTIE 20SAVONLINNAFIFI 57120, SAVONLINNA, 57120 FINLAND |
| 8557534 | | GENEXIS SWEDEN AB, OTTO MANNISEN KATU 6MIKKELIFI50100, MIKKELI, 50100 FINLAND |
| 8557535 | | GENEXIS SWEDEN AB, POHJOLANKATU 20KAJAANIFIFI 87100, KAJAANI, 87100 FINLAND |
| 8557536 | | GENEXIS SWEDEN AB, POHJOLANKATU 5IISALMIFI74100, IISALMI, 74100 FINLAND |
| 8557537 | | GENEXIS SWEDEN AB, POHJOLANKATU 5IISALMIFI74100, KAJAANI, 74100 FINLAND |
| 8557538 | | GENEXIS SWEDEN AB, STENSTRAVGEN 13, SKRHOLMEN, 127 39 SWEDEN |
| 8557540 | | GENEXIS SWEDEN AB, STENSTRAVGEN 13 HUS CSKRHOLMENSE12739, KRISTIANSUND, 12739 NORWAY |
| 8557539 | | GENEXIS SWEDEN AB, STENSTRAVGEN 13 HUS CSKRHOLMENSE12739, ORSTA, 12739 NORWAY |
| 8557541 | | GENEXIS SWEDEN AB, VINNKATU 11JYVSKYLFIFI 40100, JYVSKYL, 40100 FINLAND |
| 8557542 | | GENEXIS SWEDEN AB, VOIMATIE 2KEMPELEFIFI 90440, KEMPELE, 90440 FINLAND |
| 8557543 | | GENEXIS SWEDEN AB, VRETANTIE 11KEMINFI25700, KEMIN, 25700 FINLAND |
| 8557544 | | GENIA SOFTWARE DEVELOPERS LLC, 2721 EXECUTIVE PARK DR STE 4, WESTON, FL 33331 3640 |
| 8557545 | + | GEOFFREY BURKE, 1022 SLATE DRIVE, SANTA ROSA, CA 95405-8840 |
| 8557546 | + | GEOMETRIC RESULTS INC CONNECT HOLDINGS, II LLC BRIGHTSPEED, 26555 EVERGREEN ROAD, SUITE 710, SOUTHFIELD, MI 48076-4206 |
| 8557548 | + | GEORDANA JIMENEZ VARGAS, 7005 HEATH DRIVE, NEW PORT RICHEY, FL 34668-3113 |
| 8557547 | + | GEORDANA JIMENEZ VARGAS, 7005 HEATH DRIVE, PORT RICHEY, FL 34668-3113 |
| 8557551 | | GEORGIA DEPARTMENT OF REVENUE, PROCESSING CENTER PO BOX 740239, ATLANTA, GA 30374 0239 |
| 8557557 | | GERMAN RODRIGUEZ, NEGRETE DE LA CAMARA 2372, CORDOBA, 5000 ARGENTINA |
| 8557558 | | GESTO COMMUNICATIONS, KORUNNI 106, PRAHA 10, 101 00 CZECH REPUBLIC |
| 8557559 | | GESTO COMMUNICATIONS SRO, NOVODVORSK 1062/12142 00 PRAHA 4, PRAHA 4CZ, PRAGUE, 142 00 CZECH REPUBLIC |
| 8557560 | | GFS TEXAS, 1375 RIVER BEND DR, DALLAS, TX 75247 4915 |
| 8557561 | | GH BINROTH CO, 4860 HAWKINS RD, JACKSON, MI 49201 9603 |
| 8557562 | | GIB S&D GMBH, MARTINSHARDT 19, SIEGEN, D 57074 GERMANY |
| 8557563 | + | GILBERT GARCIA GROUP PA, 2313 WEST VIOLET STREET, TAMPA, FL 33603-1422 |
| 8557564 | + | GIRIKON INC, ATTN SACHIN RATHI, 15433 NORTH TATUM BLVD, SUITE 105, PHOENIX, AZ 85032-4231 |
| 8557568 | + | GLEN LIEN, 10032 65TH AVENUE NORTH, UNIT 12, ST PETERSBURG, FL 33708-3554 |
| 8557569 | + | GLENN BYESS, 690 ELK COVE COURT NORTHWEST, KENNESAW, GA 30152-4047 |
| 8557570 | | GLOBAL BUSINESS SOLUTIONS, KING ABDUL AZIZ STREET ST 2OPPOSITE ANB, REGIONAL HEAD OFFICE, AL KHOBAR, 31952 SAUDI ARABIA |
| 8557571 | | GLOBAL BUSINESS SOLUTIONS, OPPOSITE ANB REGIONAL HEAD OFFICE2 KING, ABDUL AZIZ STREET ST, AL KHOBAR, 31952 SAUDI ARABIA |
| 8557572 | | GLOBAL COMPUTER COMMUNICATION SOLUTIONS, FZC ADMINISTRATION DEPARTMENT, SHARJAH P8 11 32, PO BOX 514326, FREE ZONE, SHARJAH, UNITED ARAB EMIRATES |
| 8557574 | | GLOBAL FABTECH (SHANGHAI) CO LTD, NO 318 TIANFU RD JIUTING TOWN, SONGJIANG, SHANGHAI, CHINA 201615 CHINA |
| 8557573 | | GLOBAL FABTECH (SHANGHAI) CO LTD, SHANGHAI PUDONG DEV BANK SHANGHAI, CHINA (SONGJIANG SUB BRANCH), NO 388 LE DU RD SONGJIANG DIST, SHANGHAI, CHINA |
| 8557576 | | GLOBTEK INC, 186 VETERANS DR, NORTHVALE, NJ 07647 2303 |
| 8557577 | + | GLORIA AYALA, 6515 SARANAC STREET, LA MESA, CA 92115-1544 |
| 8557578 | + | GLORIA MARIA AYALA, 6515 SARANAC STREET, SAN DIEGO, CA 92115-1544 |
| 8557580 | | GMO GLOBALSIGN INC, PO BOX 845422, BOSTON, MA 02284 5422 |
| 8557579 | | GMO GLOBALSIGN INC, 2 INTERNATIONAL DR STE 150, PORTSMOUTH, NH 03801 6820 |
| 8557581 | | GMONT CABLE SRO, BLANENSK 355, KURIM, 664 34 CZECH REPUBLIC |
| 8557584 | | GOEPEL ELECTRONICS LLC, 4030 W BRAKER LN STE 310, AUSTIN, TX 78759 5332 |
| 8557585 | | GOLDEN WEST TELECOMMUNICATIONS, 415 CROWN STWALLSDUS57790, DELL RAPIDS, SD 57790 |
| 8557586 | + | GOLDEN WEST TELECOMMUNICATIONS, 525 E 4TH ST, DELL RAPIDS, SD 57022-2009 |
| 8557587 | + | GOLDEN WEST TELECOMMUNICATIONS COOP INC, 116 MAIN AVE, HARTFORD, SD 57033-2165 |
| 8557616 | | GOLDFIELD TELECOM INC, 611 N MAIN ST, GOLDFIELD, IA 50542 |
| 8557618 | | GOLDFIELD TELECOM INC, 611 N MAIN STGOLDFIELDIAUS50542, BAY CITY, IA 50542 |
| 8557616 | | GOLDFIELD TELECOM INC, 611 N MAIN STGOLDFIELDIAUS50542, JACKSON, IA 50542 |
| 8557619 | | GOLDFIELD TELECOM INC, 611 N MAIN STGOLDFIELDIAUS50542, KENNEBEC, IA 50542 |
| 8557617 | | GOLDFIELD TELECOM INC, 611 N MAIN STGOLDFIELDIAUS50542, SWAYZEE, IA 50542 |
| 8557621 | | GOLDFIELD TELECOM INC, 611 N MAIN STGOLDFIELDIAUS50542, TEUTOPOLIS, IA 50542 |
| 8557622 | | GOLDFIELD TELECOM INC, 611 N MAIN STGOLDFIELDIAUS50542, WEST VALLEY CITY, IA 50542 |
| 8557623 | | GOLDFIELD TELECOM INC, 611 NORTH MAIN STREETGOLDFIELDIAUS50542, CABLE, IA 50542 |

District/off: 0540-4                        User: admin                                    Page 24 of 71
Date Rcvd: Apr 03, 2025                     Form ID: pdf400                                  Total Noticed: 3214

| | | |
|---|---|---|
| 8557625 | | GOLDFIELD TELECOM INC, 611 NORTH MAIN STREETGOLDFIELDIAUS50542, FALLS CITY, IA 50542 |
| 8557624 | | GOLDFIELD TELECOM INC, 611 NORTH MAIN STREETGOLDFIELDIAUS50542, STRATFORD, IA 50542 |
| 8557599 | | GOLDFIELD TELECOM INC, 115 N MAIN STPO 77TEMPLETONIAUS51463, TEMPLETON, IA 51463 |
| 8557600 | | GOLDFIELD TELECOM INC, 115 N MAIN STREETTEMPLETONIAUS51463, TEMPLETON, IA 51463 |
| 8557604 | + | GOLDFIELD TELECOM INC, 1548 FRONT ST STE 102ABLAIRNEUS68008, BLAIR, NE 68008-1641 |
| 8557632 | + | GOLDFIELD TELECOM INC, TTS WIRELESS WAY WAREHOUSE, 14101 WIRELESS WAY STE 300, OKLAHOMA CITY, OK 73134-2515 |
| 8557606 | | GOLDFIELD TELECOM INC, 202 S MAIN STFARMER CITYILUS61842, FARMER CITY, IL 61842 |
| 8557628 | + | GOLDFIELD TELECOM INC, 7585 PIGEON RDPIGEONMIUS48755, PIGEON, MI 48755-9583 |
| 8557620 | + | GOLDFIELD TELECOM INC, 611 N MAIN STGOLDFIELDIAUS50542, FAIRFIELD, IA 52556 |
| 8557603 | + | GOLDFIELD TELECOM INC, 1421 COURTNEY HUNTSVILLE RD, PO BOX 368Y ADKINVILLE NC, YADKINVILLE, NC 27055-6151 |
| 8557591 | + | GOLDFIELD TELECOM INC, 103 N MAIN STWESTBYWIUS54667, WESTBY, WI 54667-1105 |
| 8557605 | | GOLDFIELD TELECOM INC, 1698 COUNTY LINE RDVENUSPAUS16364, VENUS, PA 16364 |
| 8557610 | | GOLDFIELD TELECOM INC, 220 S MAIN STREETKENNEBECSDUS57544, KENNEBEC, SD 57544 |
| 8557592 | | GOLDFIELD TELECOM INC, 103 W CENTRE STHARTINGTONNEUS68739, HARTINGTON, NE 68739 |
| 8557593 | | GOLDFIELD TELECOM INC, 104 W CENTRE STHARTINGTONNEUS68739, HARTINGTON, NE 68739 |
| 8557589 | + | GOLDFIELD TELECOM INC, 1001 KENTUCKY STPRINCETONMOUS64673, LINEVILLE, MO 64673-1074 |
| 8557631 | | GOLDFIELD TELECOM INC, CITY OF BROOKINGS BMU415 4TH STREET, BROOKINGS, SD 57006 |
| 8557630 | | GOLDFIELD TELECOM INC, 9796 N I 20 ACCESS ROADMERKELTXUS79536, MERKEL, TX 79536 |
| 8557612 | + | GOLDFIELD TELECOM INC, 500 SOUTH TENNESSEE STSUITE 200, CARTERSVILLE, GA 30120-3955 |
| 8557626 | | GOLDFIELD TELECOM INC, 705 SECOND AVENUESUPERIORIAUS51363, SUPERIOR, IA 51363 |
| 8557595 | | GOLDFIELD TELECOM INC, 110 W 17TH STFALLS CITYNEUS68355, FALLS CITY, NE 68355 |
| 8557609 | + | GOLDFIELD TELECOM INC, 214 S WASHINGTON STSWAYZEEINUS46986, SWAYZEE, IN 46986-9403 |
| 8557598 | + | GOLDFIELD TELECOM INC, 111 N COMMERCIAL DRTEUTOPOLISILUS62467, TEUTOPOLIS, IL 62467-1360 |
| 8557590 | | GOLDFIELD TELECOM INC, 1001 TENNYSON AVESTRATFORDIAUS50249, STRATFORD, IA 50249 |
| 8557611 | + | GOLDFIELD TELECOM INC, 4176 CANYON DRAMARILLOTXUS79109, AMARILLO, TX 79109-4835 |
| 8557608 | + | GOLDFIELD TELECOM INC, 204 RAILROAD STMANCHESTERMNUS56007, GOLDFIELD, MN 56007-3179 |
| 8557601 | + | GOLDFIELD TELECOM INC, 11767 E CLARKSVILLE RDMARSHALLILUS62441, MARSHALL, IL 62441-3304 |
| 8557613 | | GOLDFIELD TELECOM INC, 535 WESTERN AVENUEBROOKINGSSDUS57006, BROOKINGS, SD 57006 |
| 8557614 | + | GOLDFIELD TELECOM INC, 5858 S 900 EMURRAYUTUS84121, WEST VALLEY CITY, UT 84121-1644 |
| 8557596 | | GOLDFIELD TELECOM INC, 1106 13TH STVIOLAILUS61486, VIOLA, IL 61486 |
| 8557629 | | GOLDFIELD TELECOM INC, 8925 STATE HIGHWAY 111 EGANADOTXUS77962, BAY CITY, TX 77962 |
| 8557602 | | GOLDFIELD TELECOM INC, 1303 16TH AVEVIOLAILUS61486, VIOLA, IL 61486 |
| 8557588 | + | GOLDFIELD TELECOM INC, 1001 12TH STAURORANEUS68818, AURORA, NE 68818-2004 |
| 8557607 | + | GOLDFIELD TELECOM INC, 2033 ST MATTHEWS ROADORANGEBURGSCUS29118, ORANGEBURG, SC 29118-2036 |
| 8557594 | | GOLDFIELD TELECOM INC, 110 E ELK STJACKSONNEUS68743, JACKSON, NE 68743 |
| 8557627 | + | GOLDFIELD TELECOM INC, 75 MAIN STHICKORYPAUS15340, OAKLAND, PA 15340-1118 |
| 8557597 | | GOLDFIELD TELECOM INC, 111 4TH ST NROCKWELLIAUS50469, OAKLAND, IA 50469 |
| 8557633 | | GOLDFIELD TELECOM LC, 611 N MAIN ST, GOLDFIELD, IA 50542 5045 |
| 8557635 | | GOLDFIELD TELECOM LC, 611 NORTH MAIN, GOLDFIELD, IA 50542 |
| 8557634 | | GOLDFIELD TELECOM LC, DARRELL L SEABA PRESIDENT, 611 NORTH MAIN, GOLDFIELD, IA 50542 |
| 8557636 | | GOLDFIELD TELECOM LC, PO BOX 237, GOLDFIELD, IA 50542 0237 |
| 8557638 | | GOLOMB MIKHAIL (MICHAEL), 850 POWELL ST APT 104, SAN FRANCISCO, CA 94108 2034 |
| 8557637 | | GOLOMB MIKHAIL (MICHAEL), 1490 SUNSET PLAZA DR, LOS ANGELES, CA 90069 1342 |
| 8557640 | | GONGJIN ELECTRONIC (HONG KONG) LIMITED, ADDRESS NOT AVAILABLE |
| 8557639 | | GONGJIN ELECTRONIC (HONG KONG) LIMITED, ATTN TONY TANG, FLAT A 13/F LEAHANDER CENTRE, 28 WANG WO TSAI STREET, TSUEN WAN NT, HONG KONG |
| 8557642 | | GONGJIN ELECTRONIC (HONGKONG) LIMITED, FLAT A/B 13/F LEAHANDER CENTRE 28NO, WONG WO TSAI ST, IBAN 012 581 9 208229 7, TSUEN WAN, HONG KONG |
| 8557643 | | GOODALE MARDLE LIMITED, GREENS COURT WEST ST, MDHRST WST SSSX, GU29 9NQ UNITED KINGDOM |
| 8557644 | + | GOODWIN PROCTER LLP, 100 NORTHERN AVE, BOSTON, MA 02210-1980 |
| 8557647 | | GOOGLE LLC, PO BOX 883654, LOS ANGELES, CA 90088 3654 |
| 8557650 | + | GORDON BROTHERS ASSET ADVISORS LLC, 12200 NORTH CORPORATE PARKWAY, SUITE 100, MEQUON, WI 53092-3300 |
| 8557651 | + | GORDON CAIN, 124 IDLEWILD COURT, HIGHLAND VILLAGE, TX 75077-3161 |
| 8557652 | | GOTO TECHNOLOGIES USA INC, PO BOX 50264, LOS ANGELES, CA 90074 0264 |
| 8557653 | | GRABLE MARTIN FULTON PLLC, PMB 51281, 750 N SAINT PAUL STE 250, DALLAS, TX 75201 3206 |
| 8557656 | + | GRAINGER, 12579 49TH ST N, CLEARWATER, FL 33762-4313 |
| 8557657 | | GRAINGER, DEPT 560 837803352, PALATINE, IL 60038 0001 |
| 8557658 | | GRAINGER, DEPT 5601 854595154, PALATINE, IL 60038 0001 |
| 8557660 | | GRAND COMPUTER, 14 AL FALUGA ST AGOUZA, GIZA, EGYPT |
| 8557661 | + | GRAND RIVER MUTUAL TEL, GRAND RIVER MUTUAL TEL, 1001 KENTUCKY STREET, PRINCETON, MO 64673-1074 |
| 8557662 | | GRAND RIVER MUTUAL TELEPHONE CORP, C/O RANDYS SHORT STOP, HWY 65 WEST, LINEVILLE, IA 50147 |
| 8557664 | + | GRANDEOS, 253 OCEAN RESIDENCE CT, SATELLITE BEACH, FL 32937-2070 |

District/off: 0540-4                              User: admin                                    Page 25 of 71
Date Rcvd: Apr 03, 2025                           Form ID: pdf400                                Total Noticed: 3214

| | | |
|---|---|---|
| 8557663 | + | GRANDEOS, SHARI LYNN, 253 OCEAN RESIDENCE CT, SATELLITE BEACH, FL 32937-2070 |
| 8557665 | | GRANT THORNTON CLIENT ACCOUNT, 33911 TREASURY CTR, CHICAGO, IL 60694 3900 |
| 8557666 | + | GRANT THORNTON LLP, ATTN KATINA CURTIS, 101 CALIFORNIA STREET, SUITE 2700, SAN FRANCISCO, CA 94111-5830 |
| 8557667 | | GRAYBAR ELECTRIC (ONTARIO) LIMITED, 115 6741 CARIBOO RDBURNABYBCCAV3N4A3, MARKHAM, BC V3N4A3 CANADA |
| 8557668 | | GRAYBAR ELECTRIC (ONTARIO) LIMITED, 199 BAY STTORONTOONCAM3B2S7, TORONTO, ON M3B2S7 CANADA |
| 8557669 | | GRAYBAR ELECTRIC (ONTARIO) LIMITED, 2901 BAYVIEW AVENUETORONTOONTARIOCAM, TORONTO, O 2K 1E6 CANADA |
| 8557670 | | GRAYBAR ELECTRIC (ONTARIO) LIMITED, 7245 HIGHWAY 50 UNIT 1CANWOODBRIDGEONCA, MARKHAM, ON L4H4P9 CANADA |
| 8557671 | | GRAYBAR ELECTRIC (ONTARIO) LIMITED, SUITE 208 10155 102 ST NWEDMONTONALBERTA, TORONTO, A 5J 4G8 CANADA |
| 8557672 | | GRAYBAR ELECTRIC (ONTARIO) LIMITED, VAUGHAN BRANCH7245 HWY 50 UNIT 1VAUGHAN, MARKHAM, ON L4H4P9 CANADA |
| 8557673 | | GRAYBAR ELECTRIC (ONTARIO) LIMITED, VAUGHAN BRANCH7245 HWY 50 UNIT 1VAUGHAN, TORONTO, ON L4H4P9 CANADA |
| 8557675 | + | GRAYBAR ELECTRIC CO INC, 1112 36TH ST NLEWISTONIDUS83501, LEWISTON, ID 83501-9662 |
| 8557681 | | GRAYBAR ELECTRIC CO INC, ELECTRICAL DEPARTMENT830 JAY PEAK RD, JAY PEAK, VT 05859 |
| 8557680 | + | GRAYBAR ELECTRIC CO INC, 7505 MALLARD WAY STE FSANTA FENMUS87507, CARLSBAD, NM 87507-9178 |
| 8557674 | + | GRAYBAR ELECTRIC CO INC, 1001 EMMET ST NCHARLOTTESVILLEVAUS22903, CHARLOTTESVILLE, VA 22903-4833 |
| 8557679 | | GRAYBAR ELECTRIC CO INC, 64 S MAIN STPIGEONMIUS48755, PIGEON, MI 48755 |
| 8557677 | + | GRAYBAR ELECTRIC CO INC, 2103 N 4TH AVEPASCOWAUS99301, OAKLAND, WA 99301-3730 |
| 8557676 | | GRAYBAR ELECTRIC CO INC, 208 ALLEN STTONICAILUS61370, TONICA, IL 61370 |
| 8557678 | | GRAYBAR ELECTRIC CO INC, 415 N 30THBILLINGSMTUS59101, BILLINGS, MT 59101 |
| 8557692 | | GRAYBAR ELECTRIC COMPANY, PO BOX 403062, ATLANTA, GA 30384 3062 |
| 8557687 | | GRAYBAR ELECTRIC COMPANY, 300 SW 27TH ST STE B, RENTON, WA 98057 3380 |
| 8557691 | + | GRAYBAR ELECTRIC COMPANY, PO BOX 27010, PHOENIX, AZ 85061-7010 |
| 8557689 | + | GRAYBAR ELECTRIC COMPANY, 5028 113TH AVENUE, CLEARWATER, FL 33760-4833 |
| 8557682 | | GRAYBAR ELECTRIC COMPANY, 1000 W TEMPLE ST GROUND LEVEL, FILE 57073, LOS ANGELES, CA 90074 0001 |
| 8557685 | + | GRAYBAR ELECTRIC COMPANY, 2345 PARAGON DRIVE, SAN JOSE, CA 95131-1309 |
| 8557695 | + | GRAZITTI INTERACTIVE INC, SHIVRAJ ASTHANA, 385 MOFFETT PARK DRIVE SUITE 105, SUNNYVALE, CA 94089-1218 |
| 8557694 | | GRAZITTI INTERACTIVE INC, 340 E MIDDLEFIELD RD, MOUNTAIN VIEW, CA 94043 4004 |
| 8557696 | | GREEN AND SPIEGEL LLP, 150 YORK STREET 5TH STREET, TORONTO, ON M5H 3S5 CANADA |
| 8557697 | | GREEN CPA FIRM INC, 323 LENNON LN FL 1, WALNUT CREEK, CA 94598 2497 |
| 8557698 | | GREG STERN COMPANY, 5 HOWICK PLACE, LONDON, SW1P 1WG UNITED KINGDOM |
| 8557699 | | GREH LITTO, 7640 8 ST NE, CALGARY AB T2E 8X4, CANADA |
| 8557700 | + | GRM INFORMATION MANAGEMENT SERVICES, 41099 BOYCE ROAD, FREMONT, CA 94538-2434 |
| 8557701 | + | GRM INFORMATION MANAGEMENT SERVICES, ATTN STEVEN A BOOSKA, PO BOX 2169 FILE NO 20240138, OAKLAND, CA 94621-0069 |
| 8557702 | | GRM/SIMMBA, GRM INFORMATION MANAGEMENT SERVICES, OF SAN FRANCISCO LLC, PO BOX 748825, LOS ANGELES, CA 90074 8825 |
| 8557703 | | GROUPE MASKATEL QUBEC SEC, 916 ST PIERREDRUMMONDVILLEQCCAJ2C3Y2, DRUMMONDVILLE, QC J2C3Y2 CANADA |
| 8557704 | | GROW2FIT SRO, SKY PARK OFFICES, BOTTOVA 2/A, BRATISLAVA, 81109 SLOVAKIA |
| 8557705 | | GROW2FIT SRO, ZELENINOVA 53 85110, BRATISLAVA, 85110 SLOVAKIA |
| 8557706 | | GRUPO KMC CAMPOS Y CAMPOS SC, INSURGENTES SUR 619 PISO 10, COL NAPOLES DEL BENITO JUAREZ, MEXICO, 03810 MEXICO |
| 8557707 | | GSMA LTD, 165 OTTLEY DR NE STE 150, ATLANTA, GA 30324 4049 |
| 8557708 | | GT&T, 79 BRICKDAM, GEORGETOWN, GUYANA |
| 8557709 | | GTC TRADING DWC LLC, ABDUL LATIF HIJAZI, DUBAI WORLD CENTRAL OFFICE 24 LEVEL 4, BLDG A2 BUSINESS PARK, DUBAI, UNITED ARAB EMIRATES |
| 8557710 | | GTD MANQUEHUE S A, NORTH VALLEY AVENUEREGION, METROPOLITANAHUECHURABACL, SANTIAGO, 8580000 CHILE |
| 8557711 | | GTT AMERICAS LLC, PO BOX 842630, DALLAS, TX 75284 2630 |
| 8557712 | + | GUAVUS INC TELUS COMMUNICATIONS INC, 2125 ZANKER ROAD, SAN JOSE, CA 95131-2109 |
| 8557713 | | GUILIN GLSUN SCIENCE AND TECH GRP CO LTD, GUANGLONG S&T ZONE NO8, HIGH TECH INDUSTRY PARK, CHAOYANG ROAD, GUILIN GUANGXI, 541004 CHINA |
| 8557714 | + | GUILLAUME ROUSSEAU, 9349 ABBOTT AVENUE, SURFSIDE, FL 33154-2429 |
| 8557715 | | GULF MINETECH LLC, 34 WELLINGTON STREET UPPERDUBLINIE, DUBLIN, D07 X2R6 IRELAND |
| 8557717 | | GULF MINETECH LLC, ATTN JASON ALCONERA, OFFICE 902, KHALID AL ATTAR HOTEL &, OFFICE TWR, SHEIKH ZAYED RD, DUBAI, UNITED ARAB EMIRATES |
| 8557716 | | GULF MINETECH LLC, PROCUREMENT DEPARTMENT, OFFICE 902 KHALID AL ATTAR HOTEL &, OFFICE TOWER SHEIKH, ZAYED ROAD DUBAI, UNITED ARAB EMIRATES |
| 8557718 | + | GUNTER REISS, 16070 SHANNON RD, LOS GATOS, CA 95032-4701 |
| 8557719 | + | GUROCK SOFTWARE GMBH, PO BOX 735372, DALLAS, TX 75373-5372 |
| 8557720 | | GUYANA TELEPHONE & TELEGRAPH CO LTD, ONE COMMUNICATIONS (GUYANA) INC, BRICKDAM GEORGETOWN, PO BOX 10628, GEORGETOWN, GUYANA |

District/off: 0540-4 | User: admin | Page 26 of 71
Date Rcvd: Apr 03, 2025 | Form ID: pdf400 | Total Noticed: 3214

| | | |
|---|---|---|
| 8557721 | | H MARAHRENS SCHILDERWERK SIEBDRUCKEREI, STEMPEL GMBH, AUF DEN SANDBREITEN 2, BREMEN, 28719 GERMANY |
| 8557722 | | H&C CORPORATE SERVICES LIMITED, APOLLO HOUSE EAST, 4TH FLOOR 87 MARY STREET, PO BOX 698, GEORGE TOWN, CAYMAN ISLANDS |
| 8557723 | | HABEKOST AND FICHTNER GMBH, DIESELSTRAE 7, GARBSEN, 30827 GERMANY |
| 8557724 | + | HALLMARK NAMEPLATE INC, 1717 LINCOLN AVE, MOUNT DORA, FL 32757-4108 |
| 8557727 | + | HAMID BAHADORI, C/O THE HARTMAN FIRM, ATTN CLAY A HARTMAN, 400 N ST PAUL SUITE 1420, DALLAS, TX 75201-6836 |
| 8557728 | | HAN HEINRICH BRAUL, HAMELERWALDER STRABE 28, LEHRTE, 31275 GERMANY |
| 8557730 | | HANS SCHRIEVER GMBH & COKG, HOHER HAGEN 5, LDENSCHEID, GERMANY |
| 8557731 | + | HAO CHEN, 4025 SALTBURN DRIVE, PLANO, TX 75093-3165 |
| 8557732 | | HARDWARE SOLUTIONS BUILDERS CO, MOHAMMED ADEEL ABBAS, AL AZIZIYAH DIST 1 MADINA ROAD, 3RD FLOOR BLDG, JEDDAH 7575 AL WESSAL, SAUDI ARABIA |
| 8557733 | + | HARDY TELECOMMUNICATIONS, ATTN JEFF SITES, 2255 KIMSEYS RUN RD, LOST CITY, WV 26810-8317 |
| 8557734 | + | HARRISION RURAL ELECTRIFICATION, ASSOCIATION INC, ATTN TERRY STOUT, PO BOX 4247, CLARKBURG, WV 26302-4247 |
| 8557735 | + | HARRISON RURAL ELECTRIFICATION ASSOC INC, ATTN TERRY J STOUT, PO BOX 4247, CLARKSBURG, WV 26302-4247 |
| 8557736 | | HASOUB FOR IMPORT EXPORT & TRADING, 31 OMAR BAKIR STREET 9TH FLOOR, OTHMAN BIN AFAN SQUARE, HELIOPOLIS CAIRO, EGYPT |
| 8557737 | | HASOUB FOR IMPORT EXPORT AND TRADING, 31 OMAR BAKIR STREET 9TH FLOOR, OTHMAN BIN AFAN SQUAREHELIOPOLISCAIROEG, CAIRO, ROEG EGYPT |
| 8557738 | | HAYAT COMMUNICATIONS, ATTN AMER HAYAT, PO BOX 1668 SAFAT, SAFAT 13017, KUWAIT |
| 8557740 | + | HAYNES AND BOONE LLP, PO BOX 841399, DALLAS, TX 75284-1399 |
| 8557739 | + | HAYNES AND BOONE LLP, 2323 VICTORY AVENUE, SUITE 700, DALLAS, TX 75219-7673 |
| 8557741 | | HAYS SPECIALIST RECRUITMENT (CANADA) INC, 8 KING STREET E, 20TH FLOOR, TORONTO, ON M5C 1B5 CANADA |
| 8557742 | | HCD CONSULTING GMBH, AM BILLERBERG 5, INNING AM AMMERSEE 82266, GERMANY |
| 8557744 | | HCD CONSULTING GMBH, C/O DELIT AG, DR ADOLF SCHNEIDER STRASSE 23/1, ELLWANGEN (JAGST) 73479, GERMANY |
| 8557745 | | HCD CONSULTING GMBH, C/O PLANETEL SPA, VIA BOFFALORA, 4 CA ANDREA LECCHI, TREVIOLO (BG) 24048, ITALY |
| 8557743 | | HCD CONSULTING GMBH, CONNECTING PROJECT, VIA DELLA COMUNICAZIONE 5, PERUGIA 06135, ITALY |
| 8557747 | | HCL AMERICA INC HCL TECHNOLOGIES LTD HCL, TECHNOLOGIES CORPORATE SERVICES LIMITED, AXON CENTRE, CHURCH ROAD, EGHAM, SURREY TW20 9QB, UNITED KINGDOM |
| 8557748 | | HCL TECHNOLOGIES CORPORATE SERVICES LTD, AXON CENTRE CHURCH ROAD EGHAM, SURREY, TW20 9QB UNITED KINGDOM |
| 8557749 | | HCL TECHNOLOGIES LTD, HCL TECHNOLOGIES LTD ELCOT SEZ UNIT I, SDB 1 ELCOT SPECIAL ECONOMIC ZONE, NO 602/3 SHLINGANALLUR V MEDAVAKKAM H RD, KNCHPURAM DISTRICT CHENNAI 60019, INDIA |
| 8557750 | | HDI LEBENSVERSICHERUNG AG, CHARLES DE GAULLE PLATZ 1, KOLN, 50679 GERMANY |
| 8557751 | + | HEATHER POLLARD, 9329 CALIENTE DRIVE, MCKINNEY, TX 75072-2878 |
| 8557752 | + | HECTOR GALDEAN, 2525 RUGBY LANE, CARROLLTON, TX 75234-3448 |
| 8557753 | ++++ | HECTOR LOPEZ, 780 CARR 8860 APT 324, TRUJILLO ALTO PR 00976-5431 address filed with court:, HECTOR LOPEZ, 780 CARR 8860, APT 2920, TRUJILLO ALTO, PR 00976 |
| 8557754 | | HEIDRICK & STRUGGLES (KOREA) INC, ATTN YH YEONHO KIM, 5F GANGNAM FINANCE CENTER, 152 TEHERAN RO GANGNAM GU, SEOUL 06236, KOREA REPUBLIC OF |
| 8557755 | | HEIGHTEN MANUFACTURING, 1144 POST RD, OAKDALE, CA 95361 9384 |
| 8557758 | | HEILIND ELECTRONICS INC, PO BOX 405221, ATLANTA, GA 30384 5221 |
| 8557756 | | HEILIND ELECTRONICS INC, 307 CRANES ROOST BLVD STE 1020, ALTAMONTE SPRINGS, FL 32701 3441 |
| 8557757 | + | HEILIND ELECTRONICS INC, 6901 TPC DR, STE 500, ORLANDO, FL 32822-5128 |
| 8557759 | + | HENRY KENNETH COOK, 3585 PREAKNESS LANE, SUWANEE, GA 30024-6039 |
| 8557761 | + | HERNANDO HERNANDEZ, 8016 CORNELIUS DRIVE, PLANO, TX 75024-7012 |
| 8557762 | | HETTING GLOBAL APS, ATTN CLAUS HETTING, HEDESKOVVEJ 9, LYSTRUP DK 8520, DENMARK |
| 8557763 | | HETTING GLOBAL APS, HEDESKOVVEJ 9, LYSTRUP, 8520 DENMARK |
| 8557764 | | HEYDOX COMMUNICATIONS, ABDUL JALEEL DIRECTOR OF OPERATIONS, OFFICE 2 BUILDING 652, ROAD 3625 BLOCK 336, ADLIYA, BAHRAIN |
| 8557765 | + | HICKORY TELEPHONE COMPANY, 75 MAIN STHICKORYPAUS15340, OAKLAND, PA 15340-1118 |
| 8557767 | + | HICKORY TELEPHONE COMPANY, C/O ZHONE TECHNOLOGIES INC, 7195 OAKPORT ST, OAKLAND, CA 94621-1947 |
| 8557766 | + | HICKORY TELEPHONE COMPANY, ATTN BRIAN JEFFERS, 75 MAIN STREET, HICKORY, PA 15340-1118 |
| 8557768 | | HICTORY TELEPHONE COMPANY (HTC) COMMS, ATTN GRIER ADAMSON, 75 MAIN STREET, HICKORY, PA 15340 1118 |
| 8557769 | + | HIGH POINT NETWORKS LLC, 1201 GRAND AVE STE 7, BILLINGS, MT 59102-4281 |
| 8557770 | | HIGUEST SRL, VICOLO MENDOLA 39, BOLZANO 39100, ITALY |
| 8557771 | + | HILGERS PLLC DBA HILGERS GRABEN, 1320 LINCOLN MALL SUITE 200, LINCOLN, NE 68508-2738 |
| 8557772 | + | HIRE WITH NEAR, 2630 COUNTRY HOLLOW, SAN ANTONIO, TX 78209-2231 |
| 8557775 | | HIREQUEST LLC (DBA SNELLING), POBOX 890714, CHARLOTTE, NC 28289 0714 |
| 8557774 | + | HIREQUEST LLC (DBA SNELLING), PO BOX 748804, ATLANTA, GA 30374-8804 |
| 8557776 | | HISCO, 6650 CONCORD PARK DR, HOUSTON, TX 77040 4098 |
| 8557777 | | HISCO, PO BOX 679472, DALLAS, TX 75267 9472 |
| 8557779 | #+ | HISENSE BROADBAND INC, 800 W 5TH AVE STE 201A, NAPERVILLE, IL 60563-4990 |
| 8557778 | + | HISENSE BROADBAND INC, 2580 N 1ST, SUITE 400, SAN JOSE, CA 95131-1043 |

District/off: 0540-4                          User: admin                                  Page 27 of 71
Date Rcvd: Apr 03, 2025                       Form ID: pdf400                      Total Noticed: 3214

| | | |
|---|---|---|
| 8557781 | | HITEKNOFAL SOLUTIONS LTD, LEGAL DEPARTMENT, 43R SECTION SIX, ZAHRAA EL MAADI MAIN ROAD, MAADI CAIRO, 11742 EGYPT |
| 8557783 | | HOIST GROUP SPAIN, ADDRESS NOT AVAILABLE |
| 8557785 | + | HOLLAND & KNIGHT LLP, PO BOX 936937, ATLANTA, GA 31193-6937 |
| 8557784 | + | HOLLAND & KNIGHT LLP, 524 GRAND REGENCY BLVD, BRANDON, FL 33510-3931 |
| 8557786 | | HONG KONG COMPANY SHENZHN GNGJN ELCTRNCS, CO LTD GONGJIN ELECTRONIC (HK) LTD, FLAT A 13/F LEAHANDER CENTRE, 28 WANG WO TSAI STREET, TSUEN WAN NT, HONG KONG |
| 8557787 | | HONG KONG COMPANY SHENZHN GNGJN ELCTRNCS, CO LTD GONGJIN ELECTRONIC (HK) LTD, NO2 DANZI NORTH ROAD, KENGZI STREET PINGSHAN DISTRICT, SHENZHEN GUANGDONG, CHINA |
| 8557788 | | HORIZON TECHNOLOGY FZCO, ATTN JIHAD IBHAISS, DUBAI DIGITAL PARK, IRAQ |
| 8557792 | | HOSPITALITY PURVEYORS INC, FOR SANDALS ROYAL JAMAICAN, 5000 SW 75TH AVE STE 111MIAMIFL, MONTEGO BAY, 33155 JAMAICA |
| 8557793 | | HOSPITALITY PURVEYORS INC, SANDALS RESORTS INTERNATIONAL, 5 KENT AVENUE, MONTEGO BAY, JAMAICA |
| 8557791 | #+ | HOSPITALITY PURVEYORS INC, ATTN NORVILLE ESTY, 5000 SW 75TH AVENUE, STE 111, MIAMI, FL 33155-4490 |
| 8557796 | | HOSTED AMERICA, 410 S SALISBURY ST STE 112, RALEIGH, NC 27601 1780 |
| 8557797 | | HOSTED AMERICA, 410 S SALISBURY STSTE 112RALEIGHNCUS, RALEIGH, NC 27601 |
| 8557794 | | HOSTED AMERICA, 2222 PALMER RDMILL SPRINGNCUS28756, RALEIGH, NC 28756 |
| 8557795 | + | HOSTED AMERICA, 2727 N HARWOOD ST STE 225DALLASTXUS75201, DALLAS, TX 75201-1515 |
| 8557798 | + | HOSTED AMERICA INC, 410 S SALISBURY ST, RALEIGH, NC 27601-1775 |
| 8557800 | | HOSTEDBIZZ INC, 1050 MORRISON DR SUITE 204, OTTAWA, ON K2H 8K7 CANADA |
| 8557801 | | HOT SERVICES LIMITED PARTNERSHIP, EURO PARKKIBUTZ YAKUMYAKUMIL60972, YAKUM, L60972 ISRAEL |
| 8557802 | | HOTEL MERCURE, 6 8 RUE DU BOIS BRIARD, EVRY COURCOURONNES, 91080 FRANCE |
| 8557803 | | HOTELERA PLAYA SOMBRERO SRL, FINAL DE LA RUTA 253 NACASCOLE, LIBERIA GUANACASTE, GUANACASTE, 50104 COSTA RICA |
| 8557804 | + | HOVER DAVIS INC, 100 PARAGON DR, ROCHESTER, NY 14624-1129 |
| 8557806 | | HOVER DAVIS INC, PO BOX 3878, NEW YORK, NY 10008 3878 |
| 8557807 | | HOVER DAVIS INC, PO BOX 392228, PITTSBURGH, PA 15251 9228 |
| 8557805 | | HOVER DAVIS INC, LOCKBOX 6362, PO BOX 8500, PHILADELPHIA, PA 19178 8500 |
| 8557808 | + | HOWARD GREEN, 3830 155TH AVENUE EAST, PARRISH, FL 34219-1732 |
| 8557809 | | HRASS LLC DBA HUMAN FACTOR LLC, 2851 OAKHILL CT, PROSPER, TX 75078 1431 |
| 8557811 | + | HRQ INC, LEGAL DEPARTMENT, ATTN LEGAL DEPARTMENT, 219 E GARDEN STREET, SUITE 500, PENSACOLA, FL 32502-4812 |
| 8557812 | | HRQ INC, PO BOX 934212, ATLANTA, GA 31193 4212 |
| 8557810 | + | HRQ INC, ATTN CHRIS LAWRENCE, 219 E GARDEN STREET, SUITE 500, PENSACOLA, FL 32502-4812 |
| 8557814 | | HT KAPITALVERWALTUNGSGESELLSCHAFT MBH, DAMMTORSTRAE 3020354, HAMBURG, GERMANY |
| 8557815 | | HUA KE SUPPLY CHAIN (HK) LTD, ROOM 601 FLOOR 6 WEIDA CENTER, NO 8 YUAN AN PING STREET, XIAO LI SHA TIAN XIN JIE, HONG KONG |
| 8557816 | | HUACOMM TELECOMMUNICATIONS ENGINEERING, UNIT B 6 8 LEVEL 6 BLOCK B SOUTHGATE, COMMERCIAL CENTRENO 2 JALAN DUA OFF, JALAN CHAN SOW KIN, KUALA LUMPUR, 55200 MALAYSIA |
| 8557817 | | HUACOMM TELECOMS ENGINEERING (M) SDN BHD, TIM CHAN DIRECTOR, UNT B 68 & B 69 LVL 6 BL B, SG CMCL CNTR, NO 2 JALAN DUA OFF JALAN CHAN SOW LIN, KUALA LUMPUR 55200, MALAYSIA |
| 8557818 | | HUAWEI TECHNOLOGIES FUTUREWEI TECHN, LEGACY ACQUISITION LP, LEGACY ACQUISITION LP, 5700 & 5800 TENNYSON PARK, PLANO, TX 75024 |
| 8557819 | | HUAWEI TECHNOLOGIES LEGACY ACQUISITIN LP, FUTUREWEI TECHNOLOGIES INC, LEGACY ACQUISITION LP, 5700 & 5800 TENNYSON PARK, PLANO, TX 75024 |
| 8557820 | | HUAWEI TECHNOLOGIES LEGACY ACQUISITIN LP, FUTUREWEI TECHNOLOGIES INC, LEGACY ACQUISITION LP, PO BOX 405261, ATLANTA, GA 30384 5261 |
| 8557822 | | HUAWEI TECHNOLOGIES USA INC, 5700 TENNYSON PKWY STE 500, PLANO, TX 75024 7157 |
| 8557821 | + | HUAWEI TECHNOLOGIES USA INC, 5700 TENNYSON PARKWAY SUITE 600, PLANO, TX 75024-3586 |
| 8557824 | + | HUAWEI TECHNOLOGIES USA INC ET AL, C/O METCALFE WOLFF STUART & WILLIAMS LLP, ATTN NICOLE CASTRO, 221 W 6TH ST STE 1300, AUSTIN, TX 78701-3415 |
| 8557825 | + | HUAWEI TECHNOLOGIES USA INC IPXI LEGACY, PLACE INVESTORS LLC, ATTN ASSET MANAGER, 3843 W CHESTER PIKE, NEWTOWN SQUARE, PA 19073-2304 |
| 8557826 | + | HUAWEI TECHNOLOGIES USA INC MASTER, LANDLORD EQUUS INVESTMENT PRTNRSHP XI LP, 5700 TENNYSON PARKWAY, STE 500, PLANO, TX 75024-7157 |
| 8557827 | | HUBER AND SUHNER GMBH, MEHLBEERENSTRASSE 6, TAUFKIRCHEN, 82024 GERMANY |
| 8557828 | | HUBSPOT INC, PO BOX 419842, BOSTON, MA 02241 9842 |
| 8557829 | + | HUDSON TOWERS AT SHORE CENTER LLC, C/O HUDSON PACIFIC PROPERTIES, ATTN BUILDING MANAGER AND MANAGING CNSEL, 333 TWIN DOLPHI DRIVE SUITE 100, REDWOOD CITY, CA 94065-1410 |
| 8557830 | | HUDSON TOWERS AT SHORE CENTER LLC, PO BOX 82650, GOLETA, CA 93118 2650 |
| 8557832 | | HUNTLEIGH MCGEHEE, 8235 FORSYTH BLVD STE 150, CLAYTON, MO 63105 1639 |
| 8557831 | | HUNTLEIGH MCGEHEE, 8235 FORSYTH BLVD STE 1200, CLAYTON, MO 63105 1643 |
| 8557833 | | HVAC MAXIMUM HEATING & COOLING INC, 2790 QUINN ROAD, GLOUCESTER, ON K1T 3V5 CANADA |
| 8557835 | | HYATT CORPORATION AS AGENT OF XHR, ORLANDO CYPRESS TRS A DELAWARE LIMITED, PO BOX 842229, DALLAS, TX 75284 2229 |
| 8557834 | + | HYATT CORPORATION AS AGENT OF XHR, ORLANDO CYPRESS TRS A DELAWARE LIMITED, ONE GRAND CYPRESS BLVD, ORLANDO, FL 32836-6734 |

| | | |
|---|---|---|
| 8557836 | + | HYATT REGENCY GRAND CYPRESS, 1 GRAND CYPRESS BLVD, ORLANDO, FL 32836-6734 |
| 8557837 | | HYTEC INTER CO LTD, C/O HYTEC INTER COLTD, AKIHABARA SF BLDG 8 FL, TOKYO, 101 0033 JAPAN |
| 8557838 | | I3 BROADBAND, 602 HIGH POINT LNEAST PEORIAILUS61611, CHAMPAIGN, IL 61611 |
| 8557839 | | I3 BROADBAND, 682 HIGH POINT LNEAST PEORIAILUS61611, CHAMPAIGN, IL 61611 |
| 8557840 | | I3C SOLUCOES EM TELEFONIA E, COMUNICACAO LTDA, R TATUAP 526 5103, ITAUM JOINVILLE SC 89210 340, BRAZIL |
| 8557841 | | IBC ISRAELI BROADBAND COMPANY 2013 LTD, C/O TRANSWORLD LOGISTIC LTD, 1 HA RAKEFET STSHOHAMIL, BNEI BRAK, 6083705 ISRAEL |
| 8557842 | | IBC ISRAELI BROADBAND COMPANY 2013 LTD, CARGO AMERFORD WAREHOUSE, 43 45 TZELA HAHAR STMODIINIL, BNEI BRAK, 7178128 ISRAEL |
| 8557843 | | IBC ISRAELI BROADBAND COMPANY 2013 LTD, HAYARKON ST 2BNEI BRAKIL5126012, BNEI BRAK, 5126012 ISRAEL |
| 8557844 | + | ICE SYSTEMS INC, ICE SYSTEMS INC, PO BOX 11126, HAUPPAUGE, NY 11788-0934 |
| 8557845 | | ICICI LOMBARD GIC LTD, ICICI LOMBARD HOUSE 414 P BALU, MARG NEAR SIDDIHIVINAYAK TEMPLE, SVS RD PRABHADEVI, MUMBAI, MAHARASHTRA 400025 INDIA |
| 8557846 | | ICONECTIV LLC, PO BOX 6335, NEW YORK, NY 10249 6335 |
| 8557847 | | ICT AND STRATEGY SRL, VIA COPERNICO 38, MILANO, 20125 ITALY |
| 8557849 | + | IDENTIBRANDS POWERED BY PROFORMA, 610 COIT RD SUITE 100, PLANO, TX 75075-5703 |
| 8557850 | | IDENTIBRANDS POWERED BY PROFORMA, PO BOX 51925, LOS ANGELES, CA 90051 6225 |
| 8557848 | | IDENTIBRANDS POWERED BY PROFORMA, 23021 N 15TH AVE STE 103, PHOENIX, AZ 85027 1358 |
| 8557851 | | IDENTIFICATION MULTI SOLUTIONS INC, 9000 HENRI BOURASSA, WEST ST LAURENT, QC H4S 1L5 CANADA |
| 8557852 | + | IEEE, 445 HOES LANE, MIDDLESEX, NJ 08854-4150 |
| 8557853 | + | IFS NEUTRAL MARITIME SERVICE LLC, 1350 NW 121ST AVE, MIAMI, FL 33182-1536 |
| 8557854 | | IG METALL, POSTKAMP 12, HANNOVER, 30459 GERMANY |
| 8557855 | + | IKE NDUKWE, 3600 WINDHAVEN PKWY, 3212, LEWISVILLE, TX 75056-6671 |
| 8557856 | + | IKECHUKWU NDUKWE, 3600 WINDHAVEN PKWY, 3212, LEWISVILLE, TX 75056-6671 |
| 8557857 | + | IKER ALMANDOZ GARCIA, 203W 90TH STREET, 2C, NEW YORK, NY 10024-1226 |
| 8557859 | + | ILLINOIS DEPARTMENT OF REVENUE, AUDIT BUREAU REGION 5, 5839 GREEN VALLEY CIRCLE SUITE 205, CULVER CITY, CA 90230-6963 |
| 8557860 | | ILLINOIS DEPARTMENT OF REVENUE, AUDIT SPI A, DEPT OF REVENUE, PO BOX 19475, SPRINGFIELD, IL 62794 9475 |
| 8557858 | | ILLINOIS DEPARTMENT OF REVENUE, 2039 W MAIN STE 114, MARION, IL 62959 |
| 8557862 | | ILSI MMD INC, 5458 LOUIE LN, RENO, NV 89511 1832 |
| 8557863 | | IMMARVIC CIA LTDA, NICANOR AGUILAR & LUIS MORENO MORA, CUENCA 010107, ECUADOR |
| 8557865 | | IMPARTNER INC, DEPT CH 19993, PALATINE, IL 60055 0001 |
| 8557867 | + | IMPERIUM DATA NETWORKS LLC, 8508 BENJAMIN RD STE D, TAMPA, FL 33634-1241 |
| 8557866 | + | IMPERIUM DATA NETWORKS LLC, ATTN ASHLEY SIMMONS, 8508 BENJAMIN RD, STE D, TAMPA, FL 33634-1241 |
| 8557869 | | INDIUM CORPORATION OF AMERICA, PO BOX 347268, PITTSBURGH, PA 15251 4268 |
| 8557868 | + | INDIUM CORPORATION OF AMERICA, 1676 LINCOLN AVE, UTICA, NY 13502-5312 |
| 8557870 | | INDUSIND BANK LIMITED INDUSIND BANK, GACHIBOWLI BRANCH, 301 MARRIES PROJECT A OPPSITE COMNT HALL, MOTHINAGAR HYDERABAD, TELANGANA 500018, INDIA |
| 8557871 | | INDUSTRIA PERSONNEL SERVICES GMBH, GAUSTR 21 55411, BINGEN, GERMANY |
| 8557872 | | INDUSTRIAL CONTAINER SERVICES, PO BOX 74007518, CHICAGO, IL 60674 7518 |
| 8557873 | | INFINERA CORPORATION, 6373 SAN IGNACIO AVE, SAN JOSE, CA 95119 1200 |
| 8557874 | + | INFINISOURCE INC, ATTN TAMMY RZEPKA, 15 E WASHINGTON STREET, COLDWATER, MI 49036-1981 |
| 8557876 | + | INFINITE ELECTRONICS INTERNATNAL INC (L, COM BRAND), SUITE 30, 50 HIGH ST FL 3, NORTH ANDOVER, MA 01845-2661 |
| 8557875 | | INFINITE ELECTRONICS INTERNATNAL INC (L, COM BRAND), DEPT LA 24787, PASADENA, CA 91185 0001 |
| 8557877 | | INFINITY BROADBAND LTD, 409 WALKERS RD, GEORGE TOWN, CAYMAN ISLANDS |
| 8557878 | | INFINITY BROADBAND LTD, 409 WALKERS ROAD, GEORGE TOWN, GRAND CAYMAN, KY1 1201 CAYMAN ISLANDS |
| 8557879 | | INFITEL CO LTD, 288/30 31 MOO 5 PAK KRETPAK KRETPAK, KRETNONTHABURITH, OAKLAND, RI 11120 |
| 8557880 | | INFITEL CO LTD ZHOME TECHNOLOGIES INC, INFITEL CO LTD, 703 RATCHAD WONGSAWANG, STE BLDG 5TH FL, BANGSUE BANGKOK 10800, THAILAND |
| 8557881 | | INFORMA CONNECT LIMITED, 5 HOWICK PLACE, LONDON, SW1P 1WG UNITED KINGDOM |
| 8557882 | | INFORMA TECH LLC (DBA OMDIA), PO BOX 745426, ATLANTA, GA 30374 5426 |
| 8557883 | | INFORMA TELECOMS & MEDIA, 5 HOWICK PLACE, LONDON, SW1P 1 WG UNITED KINGDOM |
| 8557885 | | INFORMA TELECOMS & MEDIA US BRANCH, INFORMA TELECOMS AND MEDIA LIMITED, 5 HOWICK PLACE, BANK OF AMERICA NA, LONDON, SW1P 1WG UNITED KINGDOM |
| 8557884 | | INFORMA TELECOMS & MEDIA US BRANCH, 101 PARAMOUNT DR, SARASOTA, FL 34232 6044 |
| 8557888 | | INFORMA UK LIMITED, RECEIPTS SECTION SHEEPEN PLACE, COLCHESTER ESSEX, CO3 3LP UNITED KINGDOM |
| 8557886 | + | INFORMA UK LIMITED, BANK OF AMERICA, 141 MASSACHUSETTS AVE, A/C 000026895657 BR CODE 026009593, CAMBRIDGE, MA 02139 |
| 8557887 | | INFORMA UK LIMITED, PO BOX 32794, BOSTON, MA 02241 0001 |
| 8557889 | | INFORT EGYPT, 67 SEHAB ST MOHANDESEIN, GIZA, EGYPT |
| 8557891 | | INFORT EGYPT, ADDRESS NOT AVAILABLE |
| 8557890 | | INFORT EGYPT, PROCUREMENT DEPARTMENT, 67 SHEHAB ST, MCHANDSCEN GIZA, EGYPT |
| 8557892 | | INFOSYS LIMITED, ATTENTION HEAD OF THE LEGAL DEPARTMENT, ATTN HEAD OF THE LEGAL DEPARTMENT, ELECTRONICS CITY HOSUR ROAD, BANGALORE 560 100, INDIA |

District/off: 0540-4                                                User: admin                                                Page 29 of 71
Date Rcvd: Apr 03, 2025                                        Form ID: pdf400                                        Total Noticed: 3214

| | | |
|---|---|---|
| 8557893 | | INFOSYS LIMITED, ATTN HEAD OF THE LEGAL DEPARTMENT, ELECTRONICS CITY HOSUR ROAD, BANGALORE 560 100, INDIA |
| 8557894 | | INFOSYS LTD, 2400 N GLENVILLE DR STE C150, RICHARDSON, TX 75082 4331 |
| 8557895 | | INFOTELECOM NETWORKS SL, AV JAUME I EL CONQUERIDOR, 114BALEARIC ISLANDS, CIUTADELLA DE MENORCA, 07760 SPAIN |
| 8557896 | | INFRACO TELSTRA LIMITED TELSTRA GRP LTD, TELSTRA CORPORATION LIMITED, TELSTRA LIMITED, LEVEL 41 242 282 EXHIBITION ST, MELBOURNE 3000, AUSTRALIA |
| 8557897 | | INFRANUM, 11 17 RUE DE L AMIRAL, HAMELIN, PARIS, 75116 FRANCE |
| 8557899 | | INGRAM MICRO (NZ) LIMITED, 78 APOLLO DRIVE, PRVATE BAG 102 921, AUCKLAND NEW ZEALAND, ROSEDALE, 0632 NEW ZEALAND |
| 8557901 | | INGRAM MICRO (NZ) LIMITED, 96 MEMORIAL AVE 294 ILAM ROAD, CHRISTCHURCH, 8053 NEW ZEALAND |
| 8557900 | | INGRAM MICRO (NZ) LIMITED, CRAIG PAGE DIRECTOR OF FINANCE, 78 APOLLO DRIVE ROSEDALE, AUCKLAND 0632, NEW ZEALAND |
| 8557902 | + | INGRAM MICRO INC, C/O VOX NETWORK SOLUTIONS, 250 E GRAND AVE STE 55, REF NBR P10700, SOUTH SAN FRANCISCO, CA 94080-4824 |
| 8557904 | | INGRAM MICRO NZ LTD, 78 APOLLO DRIVE, ROSEDALE NORTH SHORE, AUCKLAND 0632, NEW ZEALAND |
| 8557905 | | INKASSO UNTERNEHMEN BROCKMEYER, POSTFACH 21 61, STUHR, D 28808 GERMANY |
| 8557906 | + | INLAND CELLULAR, 1112 36TH ST NLEWISTONIDUS83501, LEWISTON, ID 83501-9662 |
| 8557907 | | INLAND REVENUE AUTHORITY OF SINGAPORE, 55 NEWTON ROAD REVENUE HOUSE, SINGAPORE, 307987 SINGAPORE |
| 8557908 | | INNOSYSTEM AG, REBGASSE 12, ZEININGEN, 4314 SWITZERLAND |
| 8557909 | | INSIGHT, PO BOX 731069, DALLAS, TX 75373 1069 |
| 8557911 | + | INSIGHT SOFTWARE LLC, DAVID WOODWORTH, 8529 SIX FORKS ROAD, SUITE 300, RALEIGH, NC 27615-4972 |
| 8557910 | + | INSIGHT SOFTWARE LLC, ATTN LEGAL, 8529 SIX FORKS ROAD, SUITE 300, RALEIGH, NC 27615-4972 |
| 8557912 | + | INSIGHTSOFTWARE LLC, 8529 SIX FORKS ROAD, SUITE 300, RALEIGH, NC 27615-4972 |
| 8557915 | | INSPIRAGE LLC, PO BOX 94012, SEATTLE, WA 98124 9412 |
| 8557918 | + | INTACT, 605 HIGHWAY 169 NORTH SUITE 800, PLYMOUTH, MN 55441-6533 |
| 8557919 | | INTEGRA OPTICS INC, 745 ALBANY SHAKER ROAD, LATHAM, NY 12110 |
| 8557921 | | INTEGRATED POWER DESIGNS INC, 300 STEWART RD, HANOVER TOWNSHIP, PA 18706 1459 |
| 8557922 | | INTEGRATIONSAMT HILDESHEIM, WOHLENBERGSTRASSE 3, HANNOVER, 30179 GERMANY |
| 8557925 | | INTENO COMMUNICATION NET TECHNOLOGIS LTD, VICTORIA HOUSE 19 PARK WAY, NWBRY BERKSHIRE, RG14 1EE UNITED KINGDOM |
| 8557926 | | INTER TELECOM & ELECT CORPORATION ITEC, AL NEMAH BUILDING 1ST FLOOR RAFEEDIAH ST, RAFEEDIAH NABLUS WEST BANK, ISRAEL |
| 8557927 | | INTERBEL TELEPHONE, 6 DEWEY AVEEUREKAMTUS59917, EUREKA, MT 59917 |
| 8557928 | + | INTERBEL TELEPHONE COOPERATIVE INC, 300 DEWEY AVE, PO BOX 648, EUREKA, MT 59917-0648 |
| 8557929 | + | INTERBEL TELEPHONE COOPERATIVE INC, PO BOX 648, EUREKA, MT 59917-0648 |
| 8557930 | | INTERCABLE SA DE CV, ATTN EDRDO C ALEMAN & ARMND P RODRGUEZ, PRESA DE TEPUXTEPEC NO 40E, COL LOMA HERMOSA DELE, MIGUEL HIDALGO, CIUDAD DE MEXICO CP, 11200 MEXICO |
| 8557931 | | INTERCONNECT CABLE, 16090 FLIGHT PATH DR, BROOKSVILLE, FL 34604 6824 |
| 8557932 | + | INTERJACENCE VENTURES LLC, 1222 WOODSEY COURT, SOUTHLAKE, TX 76092-9757 |
| 8557934 | | INTERMART INC, 1400 CORPORATE CENTER CURV STE 130, EAGAN, MN 55121 1390 |
| 8557935 | | INTERNAL REVENUE SERVICE, EP DETERMINATIONS, PO BOX 192, COVINGTON, KY 41012 0192 |
| 8557938 | + | INTERNATIONAL BUSINESS MACHINES CORPORTN, 2455 SOUTH ROAD, POUGHKEEPSIE, NY 12601-5463 |
| 8557939 | | INTERNATIONAL TELECOMMUNICATION UNION, PLACE DES NATIONS, SWITZERLAND, 1211 SWITZERLAND |
| 8557940 | + | INTERPOWER CORPORATION, 100 INTERPOWER AVE, PO BOX 115, OSKALOOSA, IA 52577-0115 |
| 8557943 | + | INTERTEK TESTING SERVICES NA INC, 3933 US ROUTE 11, CORTLAND, NY 13045-9715 |
| 8557941 | + | INTERTEK TESTING SERVICES NA INC, 1950 EVERGREEN BLVD, SUITE 100, DULUTH, GA 30096-9079 |
| 8557944 | + | INTERTEK TESTING SERVICES NA INC, 8300 NW 53RD ST, SUITE 400, MIAMI, FL 33166-7712 |
| 8557942 | | INTERTEK TESTING SERVICES NA INC, 2307 E AURORA RD UNIT B7, TWINSBURG, OH 44087 1958 |
| 8557945 | | INTERTRUST BANK (CAYMAN) LIMITED, CAYMAN HARBOUR PLACE 4TH FLR, 103 SOUTH CHURCH ST, GRAND CAYMAN, CAYMAN ISLANDS |
| 8557946 | | INTERWEGA, FRIESENWEG 4 HAUS 14, HAMBURG, D 22763 GERMANY |
| 8557947 | + | INTRADO DIGITAL MEDIA LLC, 11808 MIRACLE HILLS DRIVE, OMAHA, NE 68154-4403 |
| 8557949 | # | IP INFUSION INC, 3965 FREEDOM CIR STE 200, SANTA CLARA, CA 95054 1293 |
| 8557951 | | IPXI LEGACY PLACE INVESTORS LLC, 3843 W CHESTER PIKE, NEWTOWN SQUARE, PA 19073 2304 |
| 8557950 | + | IPXI LEGACY PLACE INVESTORS LLC, C/O METCALFE WOLFF STUART & WILLIAMS LLP, 221 W 6TH STREET SUITE 1300, AUSTIN, TX 78701-3415 |
| 8557954 | + | IPXI LEGACY PLACE INVESTORS LLC, C/O METCALFE WOLFF STUART & WILLIAMS LLP, ATTN NICOLE CASTRO, 221 W 6TH ST STE 1300, AUSTIN, TX 78701-3415 |
| 8557952 | + | IPXI LEGACY PLACE INVESTORS LLC, C/O CUSHMAN WAKFIELD, 5700 TENNYSON PARKWAY SUITE 150, PLANO, TX 75024-7343 |
| 8557955 | | IPXI LEGACY PLACE INVESTORS LLC, PO BOX 841245, DALLAS, TX 75284 1245 |
| 8557956 | | IPXI LEGACY PLACE INVESTORS LLC, PO BOX 841665, DALLAS, TX 75284 1665 |
| 8557953 | + | IPXI LEGACY PLACE INVESTORS LLC, C/O BPG MANAGEMENT COMPANY LP, ATTN ASSET MANAGER, 3843 WEST CHESTER PIKE, NEWTOWN SQUARE, PA 19073-2304 |
| 8557960 | | IRON MOUNTAIN CANADA OPERATIONS ULC, 195 SUMMERLEA ROAD, BRAMPTON, ON L6T 4P6 CANADA |

District/off: 0540-4                                   User: admin                                        Page 30 of 71
Date Rcvd: Apr 03, 2025                                Form ID: pdf400                                    Total Noticed: 3214

| | | |
|---|---|---|
| 8557962 | + | IRONWOOD ELECTRONICS INC, ATTN ILAVARASAN PALANIAPPA, 1335 EAGANDALE CT, EAGAN, MN 55121-1353 |
| 8557965 | | ISOTRACKER SOLUTIONS LTD, PO BOX 50490, LONDON, W8 9ES UNITED KINGDOM |
| 8557964 | | ISOTRACKER SOLUTIONS LTD, ISOTRACKER SOLUTIONS LTD, W 24TH ST TRANSFERWISE 19, NEW YORK, NY 10011 1292 |
| 8557966 | | IT AUDITORS PR CORP, PR 2 NO 6301QUEBRADILLASPR00678, QUEBRADILLAS, PR 00678 |
| 8557967 | | IT&IS MACHINE SHOP, 5 6916 MCKEOWN DR, GREELY, ON K4P 1A2 CANADA |
| 8557968 | | ITECO NIGERIA LIMITED SINFIN, RIO MIXCOAC NO 39, PISO 5, MEXICO DF 03940, MEXICO |
| 8557969 | | ITESALGROUP SYSTEMS CO WLL, GENERAL MANAGER, A AL SALEM ST, BAITAK TOWER, B15 KUWAIT CITY, KUWAIT |
| 8557970 | + | ITV 3 INC, I3 BROADBAND, 808 DENNISON DR, CHAMPAIGN, IL 61820-2507 |
| 8557971 | + | ITV 3 INC I3 BROADBAND, 331 FULTON ST, STE 300, PEORIA, IL 61602-1499 |
| 8557972 | | ITW EAE A DIVISION OF ILLINOIS TOOL WRKS, 36932 TREASURY CTR, CHICAGO, IL 60694 6900 |
| 8557974 | | J&A INDUSTRIES INC, 211 AYER LN APT M, MILPITAS, CA 95035 4646 |
| 8557975 | | JABIL CIRCUIT SDN BHD (PENANG), PLOT 56 HILIR SUNGAI KELUANG 1, BAYAN LEPAS INDUSTRIAL PARK, PHASE 4, PENANG, PIN 11900 MALAYSIA |
| 8557978 | | JABIL INC, 10560 DR ML KING JR ST N, ST PETERSBURG, FL 33716 3718 |
| 8557976 | + | JABIL INC, ATTN MICHAEL MOORE, 10560 9TH ST N, ST PETERSBURG, FL 33716-3718 |
| 8557977 | + | JABIL INC, ATTN MICHAEL P MOORE, 10560 9TH ST N, ST PETERSBURG, FL 33716-3718 |
| 8557980 | + | JABIL INC JABIL VIETNAM COMPANY LIMITED, MICHAEL MOOE VP GLOBAL BUSINESS UNITS, 10560 DR MARTIN LUTHER KING JR ST NORTH, ST PETERSBURG, FL 33716-3718 |
| 8557981 | | JABIL TECHNOLOGY (WUHAN) LTD, NO 3 GREAT WALL INNVTV SCIENCE & TECH PA, EASTLAKE HIGH TECH DEVELOPMENT ZONE, WUHAN, 430223 CHINA |
| 8557982 | | JABIL VIETNAM COMPANY LIMITED, JABIL VIETNAM COLTD, LOT I8 1 SAIGON HI TECH, THU DUC CITY HO CHI MINH CITY, HO CHI MINH, VIETNAM |
| 8557983 | + | JAC SIMON, 55303 MACINTOSH COURT, SHELBY TOWNSHIP, MI 48316-5341 |
| 8557984 | + | JAKE SILVERMAN, 2840 BLAKE STREET, 401, DENVER, CO 80205-3607 |
| 8557985 | | JALAN INTER CONTINENTAL HOTELS, PRIVATE LIMITED, 9C LORD SINHA ROAD, KOLKATA 700 071, WEST BENGAL, INDIA |
| 8557987 | | JAMES DODD, 1728 EAST MADISON STREET, PETALUMA, CA 94954-2323 |
| 8557988 | + | JAMES E BROYLES JR FREEDOM CAD SRVCS INC, JAMES E BROYLES JR CEO, 20 COTTON ROAD, SUITE 201, NASHUA, NH 03063-1262 |
| 8557989 | | JAMES HUGHES, 514 LAKEWOOD DR, OLDSMAR, FL 34677 5501 |
| 8557991 | + | JAMES P HICKEY, 4006 BOWER AVE, FORT WAYNE, IN 46806-4427 |
| 8557993 | | JAMS INC, PO BOX 845402, LOS ANGELES, CA 90084 0012 |
| 8557995 | | JANTECH SERVICES INC, 11315 CHALLENGER AVE, ODESSA, FL 33556 3540 |
| 8557994 | + | JANTECH SERVICES INC, ATTN JAY NIZBORSKI, 11315 CHALLENGER AVE, ODESSA, FL 33556-3540 |
| 8557996 | + | JARED LANG, 9141 LIKEN ROAD, SEBEWAING, MI 48759-9572 |
| 8557998 | + | JASON SHIM, C/O COCHRAN LAW PLLC, 8140 WALNUT HILL LN SUITE 250, DALLAS, TX 75231-4350 |
| 8557999 | + | JAVIER MONTEAGUDO ABELLEIRA, 191 HIGDON AVENUE, APARTMENT 3, MOUNTAIN VIEW, CA 94041-1025 |
| 8558000 | + | JAZON CARREON, 12271 LEXINGTON PARK DRIVE, APT 205, TAMPA, FL 33626-2737 |
| 8558001 | | JEFF BARNES, 8011 OAKLAND LN, ALPHARETTA, GA 30009 3466 |
| 8558002 | + | JEFF LEINEN, 6801 CORPORATE DR, APT A16, PLANO, TX 75024-6401 |
| 8558003 | + | JEFFREY LIENING, 6801 CORPORATE DR, APT A16, PLANO, TX 75024-6401 |
| 8558004 | + | JEFFREY LITTLE, 832 WINDHAM DRIVE, ROCKWALL, TX 75087-6563 |
| 8558005 | + | JEFFREY TAN, 1128 NORTH COURT, BELMONT, CA 94002-1966 |
| 8558006 | + | JENNIFER FONSECA, 8606 SEELEY LANE, HUDSON, FL 34667-6901 |
| 8558007 | + | JENNIFER NELSON, 1611 E ELM STREET, WINFIELD, IL 60189-6910 |
| 8558008 | + | JEONGHUN NOH, 24 SANDPIPER, IRVINE, CA 92604-3685 |
| 8558009 | | JEP RECHTSANWLTE NOTARE, HOLM 22, FLENSBURG, 24937 GERMANY |
| 8558010 | + | JEREMI P KANIA, 13741 FEATHER SOUND CIR E, APT 802, CLEARWATER, FL 33762-2230 |
| 8558011 | + | JEREMIAH SOLIZ, 11517 110TH ST, LARGO, FL 33778-3211 |
| 8558012 | + | JEREMY BAILEY, 5535 BATES STREET, SEMINOLE, FL 33772-7150 |
| 8558013 | + | JEREMY CLYDE, 1115 SARASOTA CIRCLE, DALLAS, TX 75223-1316 |
| 8558014 | + | JEREMY MORDKOFF, 1 CATALPA CRESCENT, PILESGROVE TOWNSHIP, NJ 08098-2729 |
| 8558015 | + | JERRY ANDERSON, 529 NAKOMA DRIVE, ROCKWALL, TX 75087-0089 |
| 8558016 | + | JESSICA A MARR, 3829 LAKEDALE DRIVE, PLANO, TX 75025-3764 |
| 8558017 | | JFROG INC, 270 E CARIBBEAN DR, SUNNYVALE, CA 94089 1007 |
| 8558018 | | JFROG INC, DEPT LA 24906, PASADENA, CA 91185 0001 |
| 8558019 | | JI NAN DIGITAL CENTURY INDUSTRY CO LTD, 4007 NO 160 SHANDA RD, LI XIA DISTRICT, JI NAN CITY SHAN DONG, CHINA |
| 8558021 | | JI NAN DIGITAL CENTURY INDUSTRY CO LTD, FLOOR 8 HIGH TECHNOLOGY INDUSTRIAL, ZONE NO 15 HUA XIN RD LI CEHGN DI, BOC SHANDALU SUB BR JINAN 29 1 SHNDNN RD, SHENZHEN SHAN DONG, CHINA |
| 8558020 | | JI NAN DIGITAL CENTURY INDUSTRY CO LTD, VIE THONE DEVELOPMENT SEAL CHNOLOGS INC, ZHANGCHUNLEI, 4007 NO 160 SHANDA ROAD LI XIA DSTRCT JI, NAN CITY SHAN DONG PROVINCE, CHINA |
| 8558022 | + | JIAHENG ZHANG, 4925 RASOR BLVD, APT 243, FRISCO, TX 75024-0209 |
| 8558023 | + | JIANXU SHI, 4521 LONE TREE DR, PLANO, TX 75093-3359 |

| 8558024 | | JIAXING BOWEI COMMUNICATION, TECHNOLOGY CO LTD, ROOM 307 BUILDING NO 2, NO 522 ROAD, NANHU DISTRICT JIAXING CITY, ZHEJUANG PROVINCE, CHINA |
| 8558025 | | JIAXING BOWEI COMMUNICATION TECH CO LTD, ATTN FISHER YU, ROOM 307 BUILDING NO 2 NO 522 ROAD, ROAD YATAI NANHU DISTRICT JIAXING CITY, ZHEJUANG PROVINCE, CHINA |
| 8558026 | + | JIM CUTRUFELLO, 819 NATHAN HALE DRIVE, CRATER LAKE, OR 19382-7053 |
| 8558027 | | JINOUS SHAFIEI DEHKORDI, 1600 ENNA CT, CONCORD, CA 94519 |
| 8558028 | | JIPYONG LLC, 26F GRAND CENTRAL A, 14 SEJONG DAERO, JUNG GU, 04527 KOREA REPUBLIC OF |
| 8558029 | | JIVE COMMUNICATIONS INC, PO BOX 412252, BOSTON, MA 02241 2252 |
| 8558031 | | JMW ENTERPRISES INC, PO BOX 130, 309 W PICKLE ALY, RUSHFORD, MN 55971 6500 |
| 8558032 | + | JOAO JUNIOR, 5700 TENNYSON PARKWAY, FRISCO, TX 75024-3583 |
| 8558033 | + | JOHN H PRUITT, 1116 JONATHAN FORK ROAD, LIBERTY, KY 42539-5541 |
| 8558034 | #+ | JOHN HIGGINS, 6740 DAVIDSON ST APT 355, THE COLONY, TX 75056-5937 |
| 8558035 | + | JOHN RAMEY, 1600 QUAIL CREEK LANE, CELINA, TX 75078-1941 |
| 8558036 | + | JOHN WRONKA, 4868 OSPREY RIDGE CIRCLE, PALM HARBOR, FL 34684-1026 |
| 8558037 | | JOHNSON CONTROLS US HOLDINGS LLC, 5757 N GREEN BAY AVE, MILWAUKEE, WI 53209 4408 |
| 8558038 | | JOHNSON CONTROLS US HOLDINGS LLC, JOHNSON CONTROLS FIRE PROTECTION LP, DEPT CH 10320, PALATINE, IL 60055 0001 |
| 8558039 | + | JONATHAN COX, 8842 TRAILS END LANE, ANNA, TX 75409-8047 |
| 8558040 | + | JONATHON CROW, 951 LEORA LN, APT 511, HEBRON, TX 75056-4000 |
| 8558041 | | JONES LANG LASALLE BROKERAGE INC, 71700 TREASURY CENTER, CHICAGO, IL 60694 0001 |
| 8558042 | | JOON KYUNG KIM, 3636 CADMAN DR, LOS ANGELES, CA 90027 1426 |
| 8558043 | | JORDAN DATA SYSTEMS, AL FAROUQ STREETAL NAKHEEL AREA, POBOX 2301, AQABA, 77110 JORDAN |
| 8558044 | | JORG LESKIEN GMBH, WEBERSTR 4, ISERNHAGEN, 30916 GERMANY |
| 8558045 | + | JOSE ABREU, 603 FOREST GLEN ROAD, CLEARWATER, FL 33765-2220 |
| 8558046 | + | JOSE ENCISO, 659 MAIN ST, QUINCY, CA 95971-9143 |
| 8558047 | + | JOSHUA PAZ, 5700 HATHAWAY PARKWAY, APT 2112, PLANO, TX 75024-5633 |
| 8558050 | | JSC SPLIUS, TILZES STR 74, SIAULIAI 78140, LITHUANIA |
| 8558051 | | JSPLUMB PTY LTD, SUITE 2107 187 LIVERPOOL ST, SYDNEY, 2000 AUSTRALIA |
| 8558052 | + | JTECH SYSTEMS, 113 DOMINICAN DR, SAN RAFAEL, CA 94901-1339 |
| 8558053 | + | JUDY BALLARD, 7135 DOE CREEK LN, ARGYLE, TX 76226-3302 |
| 8558055 | | JUDY C BALLARD, 7135 DOE CREEK LN, ARGYLE, TX 76226 3302 |
| 8558057 | | JUMLA NOW MOBILE PHONES AND, ACCESSORIES TRADING LLC, ATTN HASSAN MOHAMED KRAYKER, SILVER TOWER 19C, CLUSTER I, JLT DUBAI, UNITED ARAB EMIRATES |
| 8558058 | + | JUN YOUNG KIM, 14 OAK PARK DRIVE, ALAMEDA, CA 94502-6564 |
| 8558059 | + | JUNAID HASHMI, 905 LAHINCH CIRCLE, RICHARDSON, TX 75081-5140 |
| 8558060 | | JUNGO LTD, 1 HAMACHSHEV ST, NETANYA 42504, ISRAEL |
| 8558061 | + | JUSTIN FERGUSON, 5700 RED HILL LANE, FRISCO, TX 75034-4817 |
| 8558063 | | K&L GROUP INC, 2067 APA RD, POINT ROBERTS, WA 98281 8802 |
| 8558064 | + | KA HO LAM, 1116 FERNDALE DRIVE, ALLEN, TX 75013-3364 |
| 8558065 | | KABEL TV LAMPERT GMBH & CO KG, LEHENWEG 2, RANKWEIL, 6830 AUSTRIA |
| 8558066 | + | KAI CHANG, 18518 94TH AVE E, PUYALLUP, WA 98375-2038 |
| 8558068 | | KAISER FOUNDATION HEALTH PLAN INC, PO BOX 80204, LOS ANGELES, CA 90080 0204 |
| 8558069 | | KANNEGIETER ELECTONICA BV, ASTRONAUT 98, MJ AMERSFOORT, 3824 NETHERLANDS |
| 8558070 | | KANNEGIETER ELECTRONICA BV, ASTRONAUT 28POSTBUS 2749 3800GG, AMERSFOORTAMERSFOORTNL3824MJ, AMERSFOORT, 3824MJ NETHERLANDS |
| 8558071 | + | KANOKLA TELEPHONE ASSOCIATION, PO BOX 111, CALDWELL, KS 67022-0111 |
| 8558072 | + | KARABAKH TELECOM CJSC, 5700 TENNYSON PKWY, STE 400, PLANO, TX 75024-3595 |
| 8558073 | + | KAREN EVES, 2949 PARKWOOD BLVD, NO 411, PLANO, TX 75034-8662 |
| 8558074 | + | KAREN RICCI, 2924 CENTER AVE, FORT LAUDERDALE, FL 33308-7520 |
| 8558075 | | KAWECKI MISTY, 6472 STAR CREEK FRISCO TX 75034 |
| 8558077 | | KBA DOCUMENT SOLUTIONS LLC, PO BOX 3687, HAYWARD, CA 94540 3687 |
| 8558076 | | KBA DOCUMENT SOLUTIONS LLC, PO BOX 31001 2882, PASADENA, CA 91110 0001 |
| 8558078 | | KDDI CORPORATION KYOCERA COMMUNICATION, SYSTEMS CO LTD, KDDI CORPORATION, 3 10 10 IIDABASHI, CHIYODA KU, TOKYO 102 8460, JAPAN |
| 8558079 | | KDDI CORPORATION KYOCERA COMMUNICATION, SYSTEMS CO LTD, KYOCERA COMMUNICATION SYSTEMS CO LTD, S BLDG3F 3 32 42 HIGASHISHINAGAWA, SHINAGAWA KU TOKYO 140 8870, JAPAN |
| 8558081 | + | KEITH NAUMAN, WI FI ALLIANCE, 10900 B STONELAKE BLVD, SUITE 126, AUSTIN, TX 78759-5748 |
| 8558080 | + | KEITH NAUMAN, 12200 7TH ST E, TREASURE ISLAND, FL 33706-1010 |
| 8558082 | | KEITH W LANDAU, 4312 BRADY DR, PLANO, TX 75024 3471 |
| 8558083 | + | KELLEY DRYE & WARREN LLP, 3 WORLD TRADE CENTER, 175 GREENWICH ST, NEW YORK, NY 10007-2759 |
| 8558084 | + | KENNETH ANDERSON, 2985 OAKLAWN AVE, LARGO, FL 33771-2540 |
| 8558085 | + | KENNETH KERPEZ, 150 OLD FARMERS ROAD, LONG VALLEY, NJ 07853-3043 |
| 8558086 | | KENNETH L MAUN, KENNETH L MAUN TAX ASSESSOR, COLLECTOR, PO BOX 8046, MCKINNEY, TX 75070 8046 |
| 8558087 | + | KENT CLARK, 8108 82ND AVENUE, SEMINOLE, FL 33777-3634 |

| | | |
|---|---|---|
| 8558088 | + | KENT D MINICH, 1005 ASHE LOOP ROAD, SYLVA, NC 28779-8812 |
| 8558089 | | KENTON RESEARCH LTD, UNIT 19 BOURNE IND PARK, CRAYFORD KENT, DA14BZ UNITED KINGDOM |
| 8558090 | + | KEPS TECHNOLOGIES INC DBA ACDNET, 1800 N GRAND RIVER, LANSING, MI 48906-6200 |
| 8558093 | + | KETCHIKAN PUBLIC UTILITIES CITY CLERK, OF THE CITY OF KETCHIKAN ALASKA, ATTN KARL R AMYLON KPU GENERAL MANAGER, 334 FRONT ST, KETCHIKAN, AK 99901-6431 |
| 8558092 | + | KETCHIKAN PUBLIC UTILITIES CITY CLERK, OF THE CITY OF KETCHIKAN ALASKA, 2930 TONGASS AVE, KETCHIKAN, AK 99901-5742 |
| 8558094 | + | KEVIN CHAPPELL, 418 NIXON ROAD, BELMONT, NC 28012-9575 |
| 8558095 | + | KEVIN FISHER, 266 MOHON DRIVE, WHITNEY, TX 76692-2256 |
| 8558096 | + | KEVIN RADA, 5313 ARCHSTONE DRIVE APT 305, TAMPA, FL 33634-4227 |
| 8558097 | | KEVIN ROYAK, 1855 KENDALL DRIVE, CLEARWATER, FL 33764 4639 |
| 8558098 | + | KEVIN ZHU, 4870 CAMPBELL COVE, FAIRVIEW, TX 75069-1364 |
| 8558099 | | KEYMILE GMBH, WOHLENBERGSTR 3, HANNOVER, 30179 GERMANY |
| 8558100 | | KEYMILE GMBH, WOHLENBERGSTRASSE 3, HANOVER, 30179 GERMANY |
| 8558101 | | KEYMILE LTD UK, TATE HOUSE WATERMARK WAY FOXHOLES, BUSINESS PARK, HERTFORD SG13 7TG, UNITED KINGDOM |
| 8558103 | | KEYMILE LTDA, RUA VICTOR CIVITA 55 BL 6 GR 607, RIO DE JANEIRO, BRAZIL |
| 8558102 | | KEYMILE LTDA, RUA VICTOR CIVITA 66 BLOCO 1 SALES, 605 A 608 CONDOMINIO RIO, RIO DE JANEIRO RJ CEP 22775 040, RIO DE JANEIRO, 22775 040 BRAZIL |
| 8558104 | | KEYS PAYROLL, 17 ROAD 210 DEGLA MAADI, CAIRO, EGYPT |
| 8558106 | + | KEYSIGHT TECHNOLOGIES INC, 32837 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 8558105 | + | KEYSIGHT TECHNOLOGIES INC, 1900 GARDEN OF THE GODS ROAD, COLORADO SPRINGS, CO 80907-3423 |
| 8558107 | | KHAITAN & CO LLP, 3RD FLOOR EMBASSY QUEST 45/1, MAGRATH ROAD, BANGALORE, 560025 INDIA |
| 8558108 | | KHALIL ISMAIL KHALIL ABDEL KARIM, ABU DHABI, ABU DHABI, UNITED ARAB EMIRATES |
| 8558109 | + | KIM NISHIMURA, 32416 ELIZABETH WAY, UNION CITY, CA 94587-5011 |
| 8558110 | + | KIMBERLY ROBINSON, 2592 STILL SPRINGS DR, LITTLE ELM, TX 75068-6874 |
| 8558111 | + | KIMBERLY S ROBINSON, 2592 STILL SPRINGS DR, LITTLE ELM, TX 75068-6874 |
| 8558112 | + | KIMBERLY S ROBINSON, 2592 STILL SPRINGS DRIVE, FRISCO, TX 75068-6874 |
| 8558113 | | KINEX TELECOM, 717 W THIRD ST, FARMVILLE, VA 23901 |
| 8558114 | | KINEX TELECOM INC, 717 E 3RD STPO BOX 562FARMVILLEVAUS23901, FARMVILLE, VA 23901 |
| 8558115 | + | KING OF THE HAUL, 9811 MEADOW FIELD CIRCLE, TAMPA, FL 33626-5104 |
| 8558116 | | KINSUN INDUSTRIES INC, MEGA INTERNATIONAL COMMERCIAL BANK, 406 HUAPEI RD, CHUNG LI, TAIWAN |
| 8558117 | | KINSUN INDUSTRIES INC, NO 32 GUANYE EAST RD, PING JHEN CITY, 32457 TAIWAN |
| 8558118 | | KIRAN KUMAR REDDY KANKANALA, 5700 TENNYSON PARKWAY, HEBRON, TX 75056 |
| 8558119 | + | KIRK OLSON, 4401 ROCK ISLAND DRIVE, ANTIOCH, CA 94509-7780 |
| 8558120 | + | KIRSTI KING, 1436 WAGGONER DRIVE, AUBREY, TX 76227-4132 |
| 8558121 | + | KIRTLAND AFB, 1551 FIRST ST SE BLDG 20350, KIRTLAND AFB, NM 87117-0001 |
| 8558122 | | KIT CARSON ELECTRIC COOP, DBA KIT CARSON TELCOM, PO BOX 578, TAOS, NM 87571 0578 |
| 8558123 | + | KIT CARSON TELECOM, 116 CRUZ ALTA RD, TAOS, NM 87571-6490 |
| 8558124 | | KLEINSCHMIDT, 450 LAKE COOK RD, DEERFIELD, IL 60015 5510 |
| 8558125 | | KLF ITALIA SRL, VIA G TALIERCIO 7/A, SCORZE, 30037 ITALY |
| 8558126 | | KMA ADVANCED TECHNOLOGIES LTD, ARARA SOUTHERN ENTRY E DAHRAT ST 1, N/AIL, BINYAMIN, 3002600 ISRAEL |
| 8558127 | | KMA ADVANCED TECHNOLOGIES LTD, HATAKHANA 64 BINYAMINA GIVAT ADA ISRAEL, BINYAMIN, 30500 ISRAEL |
| 8558128 | | KNECT 365 US INC, DBA LIGHT READING, PO BOX 3685, BOSTON, MA 02241 3685 |
| 8558129 | | KNECT 365 ZENA COUPE, 5 HOWICK PLACE, LONDON, SW1P 1WG UNITED KINGDOM |
| 8558130 | | KNECT365 US INC, PRIMARY SALES REP DAMIAN CANARAPEN, DBA LIGHT READING, PO BOX 3685, BOSTON, MA 02241 3685 |
| 8558132 | | KNECT365 US INC (AN INFORMA BUSINESS), TRADING AS LIGHT READING, PO BOX 3685, BOSTON, MA 02241 3685 |
| 8558131 | | KNECT365 US INC (AN INFORMA BUSINESS), TRADING AS LIGHT READING, 101 PARAMOUNT DR STE 100, SARASOTA, FL 34232 6044 |
| 8558133 | | KNOWLEDGE LINK FOR INFORMATION TECHNOLGY, 24 ALSHAREEF ALI, BIN ZAID DEER GHBAR, AMMAN, JORDAN |
| 8558134 | | KOH YOUNG AMERICA INC, 1950 EVERGREEN BLVD STE 200, DULUTH, GA 30096 9079 |
| 8558135 | | KONSULTHUSET MMI AB, SODRA GUBBEROGATAN 20, S 416 63, GOGEBORG, SWEDEN |
| 8558136 | | KONSULTS BUSINESS SOLUTIONS, 30725 US HIGHWAY 19 N APT 330, PALM HARBOR, FL 34684 4400 |
| 8558138 | | KORN FERRY (US), PO BOX 1450, MINNEAPOLIS, MN 55485 1450 |
| 8558139 | + | KORTMAN ELECTRIC, 10100 E GOLF LINKS RDTUCSONAZUS85730, HOUSTON, AZ 85730-1509 |
| 8558140 | | KP LAW & COMPANY, ROOM 1402 14TH FLOOR JUBILEE, CENTRE 18 FENWICK STREET, WANCHAI, HONG KONG, HONG KONG |
| 8558141 | | KPMG LLP, KPMG LLP, 345 PARK AVENUE, NEW YORK, NY 10154 0102 |
| 8558142 | | KPMG LLP, PO BOX 120754, DALLAS, TX 75312 0754 |
| 8558143 | + | KPMG LLP KPMG INTERNATIONAL COOPERATIVE, 2323 ROSS AVENUE, SUITE 1400, DALLAS, TX 75201-2721 |
| 8558145 | + | KRISHAN VATS, 1240 SAN TOMAS AQUINO ROAD, NO 207, SAN JOSE, CA 95117-3372 |
| 8558147 | #+ | KROLL LLC, 55 E 52ND ST FL 17, NEW YORK, NY 10055-0031 |
| 8558146 | | KROLL LLC, 12595 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 0001 |

| 8558148 | | KRP PROPERTIES, 555 LEGGET DRIVE, TOWER B SUITE 300, OTTAWA, ON K2K 2X3 CANADA |
| 8558150 | | KT ELECTRONIC KFT, GYAR U 2, H 2040 BUDAORS, HUNGARY |
| 8558151 | | KUEHNE AND NAGEL, PO BOX 7247, LOCKBOX 7992, PHILADELPHIA, PA 19170 0001 |
| 8558152 | | KUHNE AND NAGEL (AG AND CO) KG, HEINZ PETER PIPER STRASSE 8, LANGENHAGEN, 30855 GERMANY |
| 8558153 | | KURT WHITLOCK ASSOCIATES INC, 2012 JAFFA DR STE 112, SAINT CLOUD, FL 34771 5837 |
| 8558154 | | KUTAK ROCK LLP, 124 W CAPITOL AVE, STE 2000, LITTLE ROCK, AR 72201 3740 |
| 8558155 | | KVG QUARTZ CRYSTAL TECHNOLOGY GMBH, WAIBSTATER STR 2 4, NECKARBISCHOFSHEIM, 74924 GERMANY |
| 8558156 | + | KWANG SIMON PARK, 6568 MARLOWE GLEN WAY, JOHNS CREEK, GA 30024-4747 |
| 8558158 | + | L COM INC, 45 BEECHWOOD DR, NORTH ANDOVER, MA 01845-1092 |
| 8558159 | | L COM INC, PO BOX 55758, BOSTON, MA 02205 5758 |
| 8558160 | | LA DOCTA IRON & DESIGN, 4021 HEATHERSAGE DR, HOUSTON, TX 77084 4209 |
| 8558163 | | LABEL AID SYSTEMS INC, PO BOX 550, MADISON, AL 35758 0550 |
| 8558161 | + | LABEL AID SYSTEMS INC, 104 CELTIC CIR, MADISON, AL 35758-1837 |
| 8558164 | + | LADY MARCELA PENA GALLARDO, 7511 MILBANK DRIVE, PORT RICHEY, FL 34668-3931 |
| 8558165 | + | LAFC SPORTSLLC, 3939 S FIGUEROA ST, LOS ANGELES, CA 90037-1200 |
| 8558166 | | LAGERCRANTZ COMMUNICATION AB, KUNG HANS VAG 3, ROTEBRO SOLLENTUNA 191 29, SWEDEN |
| 8558169 | | LAIRD TECHNOLOGIES (FORMERLY INSTRUMENT, SPECIALTIES), 62722 COLLECTION CENTER DR, CHICAGO, IL 60693 0627 |
| 8558167 | + | LAIRD TECHNOLOGIES (FORMERLY INSTRUMENT, SPECIALTIES), 16401 SWINGLEY RIDGE RD STE 700, CHESTERFIELD, MO 63017-0744 |
| 8558170 | + | LAN KE, 2728 OLIVE AVENUE, FREMONT, CA 94539-5053 |
| 8558171 | | LANDESJUSTIZKASSE BAMBERG, HEILIGGRABSTRABE 28, BAMBERG, 96052 GERMANY |
| 8558173 | | LANDSBERG ORORA, PO BOX 101144, PASADENA, CA 91189 0005 |
| 8558172 | | LANDSBERG ORORA, 8311 CENTRAL AVE, NEWARK, CA 94560 3433 |
| 8558174 | | LANGMATZ GMBH, POSTFACH 15 55, GARMISCH PARTENKIRCHEN, D 82 455 GERMANY |
| 8558175 | | LANSE 3 PLAY AS, ENSJVEJEN 10 12C, OSLO 0655, NORWAY |
| 8558176 | | LANSE 3 PLAY AS, POSTBOX 406, OKERN 0513, OSLO, NORWAY |
| 8558177 | | LAO MUNKONG SOLE CO LTD, MR KHAMSAVATH PHONGSAVANH M D, ATTN KHAMSAVATH PHONGSAVANH, BAN PHONESENOUN, SISATTANAK DISTRICT, VIENTIANE LAO PDR, LAOS |
| 8558178 | | LAR COMPUTADORAS SA DE GV, ECATZINGO 56 CUMBRIA CUAUTITLAN IZCALL, ESTADO DE MEXICO CP, 5474 MEXICO |
| 8558179 | + | LAUGHLIN AFB, 477 4TH ST STE 4, SIMON 830 298 4502, LAUGHLIN AFB, TX 78843-5147 |
| 8558180 | + | LAURA LARSEN MISUNAS, 1215 PILCHUCK PLACE FI, FOX ISLAND, WA 98333-9675 |
| 8558182 | | LAUTERBACH INC, 4 MOUNT ROYAL AVE, MARLBOROUGH, MA 01752 1961 |
| 8558181 | | LAUTERBACH INC, 190 BOSTON POST RD W, MARLBOROUGH, MA 01752 1827 |
| 8558183 | + | LAVANYA YERRAMNENI, 3200 BALCONES DRIVE, IRVING, TX 75063-0161 |
| 8558184 | | LAW OFFICE OF CYNTHIA R ADWERE, 2625 MIDDLEFIELD RD APT 360, PALO ALTO, CA 94306 2516 |
| 8558185 | + | LAXMAN PULUMATI, 1022 CRAIG DRIVE, SAN JOSE, CA 95129-2907 |
| 8558186 | | LAZARUS PAULUS/ICT TRADING ENTERPRISE CC, ERF 39 UNIT 36, NAMIBIA, NAMIBIA |
| 8558187 | + | LE THI TRAN, 7850 POWDER HORN CIRCLE, LARGO, FL 33773-1624 |
| 8558188 | + | LEADER TECH INC, 12420 RACETRACK RD, TAMPA, FL 33626-3117 |
| 8558189 | | LEADERSHIP STRATEGY LLC, 34 BROWN RD, WEAVERVILLE, NC 28787 9686 |
| 8558190 | + | LEADTAIL INC, 25 NW 23RD PLACE, SUITE 6 NO 311, PORTLAND, OR 97210-5580 |
| 8558192 | | LEB ON FIBER SARL, PRESIDENT FRANGIEH STREET, KFERHATA ZOHARTA 31111, LEBANON |
| 8558193 | | LEBZO KHAIR, DUBAI SPORT CITY ELITE, DUBAI, UNITED ARAB EMIRATES |
| 8558194 | | LEDERER GMBH, KATZBACHSTR 4, ENNEPETAL, 58256 GERMANY |
| 8558195 | + | LEDTRONICS INC, 23105 KASHIWA COURT, TORRANCE, CA 90505-4026 |
| 8558196 | | LEE AND KO, HANJIN BLDG 63 NAMDAEMUN RO, JUNG GU, WOORI BANK SOGONG DONG BRANCH, KOREA, 04532 KOREA REPUBLIC OF |
| 8558198 | | LEOPARDI KAREN, 293 LINKSIDE LAKE DR, RICHMOND HILL, GA 31324 1195 |
| 8558199 | | LEVEL 3 COMMUNICATIONS, PO BOX 910182, DENVER, CO 80291 0182 |
| 8558200 | | LIBERTY IBEROAMERICA SLU, PH PLAZA DEL ESTE AVENIDA CENTENIAL, BLVD CST DEL ESTE, PARQUE LEFEVRE BORGH, PANAMA CITY, PANAMA |
| 8558201 | | LIBERTY INTERNATIONAL INSURANCE LIMITED, 13F BERKSHIRE HOUSE, 25 WESTLANDS ROAD, QUARRY BAY, HONG KONG, HONG KONG |
| 8558202 | | LIBERTY TELECOM, 1116 JOHNATHAN FORK RD, LIBERTY, KY 42539 5541 |
| 8558203 | + | LIEN HONG CHAU, 12789 GORDA CIRCLE N, LARGO, FL 33773-1700 |
| 8558205 | | LIFE INSURANCE COMPANY OF NORTH AMERICA, PO BOX 782447, PHILADELPHIA, PA 19178 3701 |
| 8558204 | + | LIFE INSURANCE COMPANY OF NORTH AMERICA, ATTN TAX DEPARTMENT, 51 MADISON AVE, NEW YORK, NY 10010-1603 |
| 8558206 | + | LIGHT RIVER TECHNOLOGIES INC, ATTN GARRETT P GRUNEWALD, 3732 MT DIABLO BLVD, STE 156, LAFAYETTE, CA 94549-3634 |
| 8558207 | + | LIGHTRIVER TECHNOLOGIES INC, BRIAN SCHAMBER, 2150 JOHN GLENN DR SUITE 200, CONCORD, CA 94520-5655 |
| 8558208 | + | LILAC COMMUNICATIONS INC, 1550 WEWATTA ST, SUITE 710, DENVER, CO 80202-6481 |
| 8558209 | + | LILLIAN TRUONG, 4591 BURKE DRIVE, SANTA CLARA, CA 95054-1605 |

District/off: 0540-4               User: admin               Page 34 of 71

Date Rcvd: Apr 03, 2025             Form ID: pdf400             Total Noticed: 3214

| | | |
|---|---|---|
| 8558210 | | LIMITED GONGJIN ELECTRONIC (HNG KNG) LTD, FLAT A 13/F LEAHANDER CENTRE, 28 WANG WO TSAI STREET, TSUEN WAN NT HONG KONG, CHINA |
| 8558211 | + | LINDSEY GOOD, 1001 ROSS AVENUE, 454, DALLAS, TX 75202-2222 |
| 8558212 | | LINK ACCURACY COMPANY LTD, ATTN MUSTAFA MAKKI SAGHEER, IRAQ BAGHDAD DIST NO 604, ST NO12 VILLA NO 3, IRAQ |
| 8558213 | | LINK PP INTL TECHNOLOGY CO LIMITED, A B BUILDING JIA AN INDUSTRIAL PARK, CHENJIANG TOWN HUIZHOU, GUANGDONG, 516209 CHINA |
| 8558214 | | LINK STAFFING SERVICES CORP, PO BOX 678364, DALLAS, TX 75267 8364 |
| 8558215 | + | LINKEDIN CORPORATION, KATIE LOCK SENIOR MNGR REV RECOGNITION, ATTN AUBREY STEINBERG KATIE LOCK, 1000 WEST MAUDE AVENUE, SUNNYVALE, CA 94085-2810 |
| 8558216 | + | LIOLIOS GROUP INC, ATTN J SCOTT LIOLIOS, 4685 MACARTHUR COURT, NO 400, NEWPORT BEACH, CA 92660-8810 |
| 8558217 | + | LIOLIOS GROUP INC GATEWAY GROUP INC, MATTHEW GLOVER, 4685 MACARTHUR CT, STE 400, NEWPORT BEACH, CA 92660-1855 |
| 8558218 | + | LISA ESTEP, 611 DIAMOND POINT DR, FRISCO, TX 75068-2255 |
| 8558219 | + | LISA MATTHEWS, 10113 AIRY OAKS COURT, BROOKSVILLE, FL 34613-6510 |
| 8558220 | + | LISA WARRINGTON, 12875 LUDO ROAD, JACKSONVILLE, FL 32258-2621 |
| 8558222 | + | LISETTE BOLANOS, 3028 APPALACHIAN LANE, FRISCO, TX 75033-2772 |
| 8558223 | | LITCO, ONE LITCO DR, PO BOX 150, VIENNA, OH 44473 0150 |
| 8558224 | #+ | LIVINGSTON INTERNATIONAL PROFESSIONAL, SERVICES LLC, 20700 CIVIC CENTER DRIVE, SUITE 500, SOUTHFIELD, MI 48076-4150 |
| 8558225 | #+ | LIVINGSTON INTERNATIONAL PS LLC, ATTN CORA DI PIETRO, 20700 CIVIC CENTER DRIVE, SUITE 500, SOUTHFIELD, MI 48076-4150 |
| 8558226 | + | LKE CONSULTING LLC, 2728 OLIVE AVE, FREMONT, CA 94539-5053 |
| 8558228 | + | LNR PARTNERS LLC, C/O COLLIERS INTERNATIONAL TAMPA BAY FL, ATTN PROPERTY MANAGER, 311 PARK PLACE BOULEVARD SUITE 600, CLEARWATER, FL 33759-4925 |
| 8558230 | | LNT & PARTNERS, BITEXCO FINANCIAL TOWER, NO2 HAI TRIEU ST BEN NGHE, WARD DSTRCT 1, HO CHI MINH, VIETNAM |
| 8558232 | + | LONNIE BARRINGTON, 3810 STEEPLE CHASE CT, MIDLOTHIAN, TX 76065-4778 |
| 8558233 | + | LOWELL LOBAUGH, 1801 WEANNE DRIVE, GARLAND, TX 75082-3105 |
| 8558234 | | LOWVO COMPANY, 5TH FLOOR WAFRA BUILDING AHMED AL JABER, ST SHARQ PO BOX 4954, SAFAT, 13050 KUWAIT |
| 8558235 | | LOWVO COMPANY, ATTN MR MOHAMMED ALGHANIM, WAFRA BUILDING 5TH FLOOR, AHMED AL JABER ST SHARQ, SAFAT 13050, KUWAIT |
| 8558236 | | LOWVO SOLUTIONS, ATTN MOHAMMED ALGHANIM, 5TH FLOOR WAFRA BUILDING, AHMAD AL JABER ST SHARQ PO BOX 4954, SAFAT 13050, KUWAIT |
| 8558237 | + | LRN CORPORATION, 41 MADISON AVE, 30TH FLOOR, BRONX, NY 10010-2338 |
| 8558238 | + | LRN CORPORATION, LEGAL DEPARTMENT, C/O LEGAL DEPARTMENT, LRN, 41 MADISON AVENUE 30TH FLOOR, NEW YORK, NY 10010-2338 |
| 8558239 | | LSY DEFENSE LLC, 12224 AIKEN RDSTE 311LOUISVILLEKYUS40223, LOUISVILLE, KY 40223 |
| 8558240 | + | LTC NETWORKS, 1001 KENTUCKY ST, PRINCETON, MO 64673-1074 |
| 8558241 | | LUCAS TELECOM SAS, 11 CHEMIN DES MALACHAISFRAMONTEVRAINSEIN, ET MARNEFR, VITROLLES, 77144 FRANCE |
| 8558242 | + | LUIS HEREDIA, 7300 WAYNE AVENUE, APT 213, MIAMI BEACH, FL 33141-2545 |
| 8558243 | | LUMEN TECHNOLOGIES INC, 5325 ZUNI ST5TH FLOORDENVERCOUS80221, PICKFORD, CO 80221 |
| 8558244 | | LUMENET COMUNICACIONES LLC, ATTN JORGE VALDEZ B, MADERO 641 B, PRIMERA SECCION ZARA CENTRO, MEXICALI BAJA CALIFORNIA, MEXICO |
| 8558245 | | LUMENTUM OPERATIONS LLC, 1001 RIDDER PARK DR, SAN JOSE, CA 95131 2314 |
| 8558246 | | LUMENTUM OPERATIONS LLC, 33186 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 0331 |
| 8558248 | | LUMICITY EAST COAST LLC, ATTN ALFIE LONG, 78 SW7TH ST, STE 800, MIAMI, FL 33130 |
| 8558249 | + | LUMOS/NORTHSTATE DBA GRIDIRON FIBER CORP, 1524 NEW HOPE RDWAYNESBOROVAUS22980, HIGH POINT, VA 22980-2511 |
| 8558250 | + | LUX INC TIME WARNER TELECOM HOLDINGS INC, TIME WARNER TELECOM HOLDINGS INC, ATTN PROCUREMENT CONTRACT ADMIN MANAGER, 10475 PARK MEADOWS DRIVE, LITTLETON, CO 80124-5454 |
| 8558252 | + | LUXN INC STATE PROCUREMENT OFFICE, STATE OF HAWAII, ATTN PATRICIA A MOUNT, 570 MAUDE COURT, SUNNYVALE, CA 94085-2822 |
| 8558251 | + | LUXN INC STATE PROCUREMENT OFFICE, STATE OF HAWAII, 1151 PUNCHBOWL ST, HONOLULU, HI 96813-3007 |
| 8558253 | | LXI COMPONENTS INC, 2802 LESLIE RD, TAMPA, FL 33619 2224 |
| 8558254 | | M&H BUILDING CLEANING SERVICES, PO BOX 125851, ZAC HOLDING BUILDING OFFICE NO 204, DUBAI, UNITED ARAB EMIRATES |
| 8558255 | | MAC FM, PO BOX 72005, KANATA, ON K2K 2P4 CANADA |
| 8558256 | + | MACKEY ERIC, 1810 BALTIMORE DRIVE, ALLEN, TX 75002-2678 |
| 8558257 | + | MAGGIE V AR, 1769 MONTURA LANE, PROSPER, TX 75033-7660 |
| 8558258 | + | MAGNETIC CIRCUIT ELEMENTS INC, 1540 MOFFETT ST, SALINAS, CA 93905-3351 |
| 8558259 | + | MAINTENX INTERNATIONAL SERVICE MANAGEMNT, GROUP INC, 2202 NORTH HOWARD AVE, TAMPA, FL 33607-3454 |
| 8558260 | | MALCOLM RICHARDS, 220 ORCHARD ROAD NO 05 02, MIDPOINT ORCHARD, SINGAPORE, 238852 SINGAPORE |
| 8558261 | + | MALCOLM RICHARDS, 5700 TENNYSON PARKWAY, FRISCO, TX 75024-3583 |
| 8558262 | | MANFRED GNAEDIG, IM MARIENTAL 11 52064 AACHEN, PLANO, TX 75025 |
| 8558264 | + | MANPOWER INC, 21271 NETWORK PL, CHICAGO, IL 60673-1212 |
| 8558266 | + | MANTI TELEPHONE CO MTCC, 40 W UNION, MANTI, UT 84642-1356 |

| 8558267 | + | MANTI TELEPHONE COMPANY, 40 W UNION ST, MANTI, UT 84642-1356 |
|---|---|---|
| 8558268 | + | MANTI TELEPHONE COMPANY, 40 W UNION STMANTIUTUS84642, MANTI, UT 84642-1356 |
| 8558269 | + | MARIA ACOSTA VARGAS, 1016 AMBLE LN, CLEARWATER, FL 33755-3701 |
| 8558270 | + | MARIA MIRANDA, 6188 80TH STREET NORTH, UNIT 111, KENNETH CITY, FL 33709-7018 |
| 8558271 | + | MARIO R SALAZAR SR, 5602 CRESTHILL DRIVE, TAMPA, FL 33615-4122 |
| 8558272 | + | MARIO SALAZAR JR, 9872 88TH STREET, SEMINOLE, FL 33777-1944 |
| 8558273 | + | MARK ANDREW MITSCHER, 7006 APACHE DRIVE, SHAWNEE, KS 66226-5305 |
| 8558275 | + | MARK CUIFFITELLI, 117 CHARLES LANE, BRYN ATHYN, PA 19040-1406 |
| 8558274 | + | MARK CUIFFITELLI, 117 CHARLES LANE, HATBORO, PA 19040-1406 |
| 8558276 | + | MARK HUNGLE, 2309 SOUTHERN CIR, CARROLLTON, TX 75006-2029 |
| 8558277 | | MARK IT SCREEN PRINTING LTD, POBOX 15814, OTTAWA, ON K2C 3S7 CANADA |
| 8558278 | + | MARK Q DELACRUZ, 9209 SEMINOLE BLVD APT 205, SEMINOLE, FL 33772-3141 |
| 8558279 | + | MARK WISE, 2217 6TH AVE, FLOWER MOUND, TX 75028-5655 |
| 8558281 | + | MARKETO INC, 901 MARINERS ISLAND BLVD, SUITE 200, SAN MATEO, CA 94404-1573 |
| 8558282 | | MARKETO INC, PO BOX 122068, DALLAS, TX 75312 2068 |
| 8558283 | + | MARKETO INTEGRATION CVENT INC, GARY WEISBAUM RSM EVENT SOLUTIONS, CVENT INC, 1765 GREENSBORO STATION PLACE, 7TH FLOOR, TYSONS CORNER, VA 22102-3468 |
| 8558285 | + | MARSH & MCLENNAN AGENCY LLC, ATTN MIKE HARRIS COO, ATTN MIKE HARRIS, 8144 WALNUT HILL LANE, 16TH FLOOR, DALLAS, TX 75231-4388 |
| 8558284 | + | MARSH & MCLENNAN AGENCY LLC, 8144 WALNUT HILL LANE, SUITE 1600, DALLAS, TX 75231-4337 |
| 8558286 | + | MARTHA GILLUM, 1838 JUNIPER LANE, LEWISVILLE, TX 75077-2734 |
| 8558287 | + | MARTIN LIDZBA, 5700 TENNYSON PARKWAY, FRISCO, TX 75024-3583 |
| 8558288 | + | MARTIN WARD, 3601 SHIRE BLVD APT 101, RICHARDSON, TX 75082-2254 |
| 8558289 | | MARUBENI NETWORK SYSTEMS CORPORATION, ATTN KAZUNORI HIEI, 36923, HITOSUBASHI, CHIYODA KU TOKYO 101 0003, JAPAN |
| 8558290 | + | MARVIN TEST SOLUTIONS INC, 1770 KETTERING, IRVINE, CA 92614-5616 |
| 8558291 | + | MARY KURINA, 2401 INDIGO DR, CLEARWATER, FL 33763-1321 |
| 8558292 | + | MARY VILLALOBOS, 1769 MONTURA LANE, FRISCO, TX 75033-7660 |
| 8558293 | + | MASSEY WORLD WIDE TECHNOLOGY LLC, ATTN BRENT MASSEY, 1 WORLD WIDE WAY, MARYLAND HEIGHTS, MO 63146-3002 |
| 8558294 | + | MASTER BOND INC, 154 HOBART ST, HACKENSACK, NJ 07601-3950 |
| 8558296 | | MASTER ELECTRONICS, PO BOX 512639, LOS ANGELES, CA 90051 0639 |
| 8558295 | + | MASTER ELECTRONICS, 1220 OLYMPIC BLVD, SANTA MONICA, CA 90404-3722 |
| 8558297 | + | MATANUSKA TELEPHONE ASSOCIATION INC, ATTN WANDA TANKERSLEY, 1740 S CHUGACH STREET, PALMER, AK 99645-6796 |
| 8558298 | + | MATHIVANAN THANGARAJ, 5700 TENNYSON PARKWAY, FRISCO, TX 75024-3583 |
| 8558299 | | MATTHEW BROSS IPX ADVISORS LLC, 388 GREENWICH ST, NEW YORK, NY 10013 2362 |
| 8558300 | + | MATTHEW SHERROD, 1701 CATCHFLY COVE, CEDAR PARK, TX 78613-1565 |
| 8558301 | + | MATTHEW THAENS, 140 SHELL FALLS DRIVE, APOLLO BEACH, FL 33572-3126 |
| 8558302 | + | MAVENIR SYSTEMS INC, 1700 INTERNATIONAL PARKWAY, STE 200, RICHARDSON, TX 75081-1840 |
| 8558303 | + | MAVENIR SYSTEMS INC, ATTN RALF MUELLER, 1700 INTERNATIONAL PKWY, RICHARDSON, TX 75081-1840 |
| 8558304 | + | MAVENIR SYSTEMS INC, ATTN SUMANTH SUDHEENDRA, 1700 INTERNATIONAL PKWY, STE NO 200, RICHARDSON, TX 75081-1840 |
| 8558305 | | MAVENIR SYSTEMS LIMITED (UK), 1700 INTERNATIONAL PKWY, STE 200 RICHARDSON TX, BONN, 75081 GERMANY |
| 8558306 | | MAVERICK JACKETS INC, 610 COIT RD STE 100, PLANO, TX 75075 5703 |
| 8558307 | + | MAXIM GROUP LLC, JAMES SIEGEL GENERAL COUNSEL, 300 PARK AVE 16TH FLOOR, NEW YORK, NY 10022-7412 |
| 8558308 | + | MAXIMILLIAN CHEN, 3810 ALTA VISTA LANE, DALLAS, TX 75229-2728 |
| 8558309 | | MAXTOP LOGISTICS GMBH, CARGO CITY SUED GEB 567B, FRANKFURT, D 60549 GERMANY |
| 8558310 | | MAXWELL CHAMBERS PTE LTD, ON 03 01, 32 MAXWELL ROAD, 069115, SINGAPORE |
| 8558311 | + | MCMASTER CARR SUPPLY, 9630 NORWALK BLVD, SANTA FE SPRINGS, CA 90670-2954 |
| 8558313 | | MCN SALES & SERVICES INC, PO BOX 3939, SYRACUSE, NY 13220 3939 |
| 8558317 | | MEDIA DEFINED INC, PO BOX 140126, DALLAS, TX 75214 0126 |
| 8558316 | | MEDIA DEFINED INC, ATTN BRETT STRAUSS PRESIDENT, PO BOX 140126, DALLAS, TX 75214 0126 |
| 8558315 | + | MEDIA DEFINED INC, 3002A COMMERCE STREET, DALLAS, TX 75226-1626 |
| 8558319 | | MEDIATUBE CORP, 44 VICTORIA ST, SUITE 1101, TORONTO ON, CANADA |
| 8558322 | | MEF FORUM, PO BOX 3156, CULVER CITY, CA 90231 3156 |
| 8558321 | | MEF FORUM, 12130 MILLENNIUM STE 2 182, LOS ANGELES, CA 90094 2945 |
| 8558324 | + | MEGA HERTZ INC, 9620 BARTLETT CIRCLE, FT WORTH, TX 76108-4453 |
| 8558323 | + | MEGA HERTZ INC, ATTN STEVE GROSSMAN, 9620 BARTLETT CIRCLE, FT WORTH, TX 76108-4453 |
| 8558326 | | MEKONG NET, NORODOM BLVD, BUILDING NO 95, 6TH FLOOR, PHNOM PENH, CAMBODIA |
| 8558327 | | MEKONGNET, BUILDING NO 95 4TH FLOOR NORODOM BLVD, KHM, PHNOM PENH, 00855 CAMBODIA |
| 8558328 | + | MELINDA FINKS, 3653 BRIARGROVE LANE, NO 1316, DALLAS, TX 75287-6136 |
| 8558329 | | MELISSA L SHIPMAN DBA INTENTIONAL EDUCTN, 5825 CAMPGROUND RD, CUMMING, GA 30040 6285 |
| 8558330 | | MENESTYS LTD, 9009 VARNATODOR RADEV PENEV STR 11 VH 3, ET 4 AP 12EU TAX ID BG203316984, VARNA, 9009 |

| | | |
|---|---|---|
| District/off: 0540-4 | User: admin | Page 36 of 71 |
| Date Rcvd: Apr 03, 2025 | Form ID: pdf400 | Total Noticed: 3214 |

BULGARIA

| 8558331 | | METROSYSTEMS AG, HUBSTRASSE 101, CH 9500 WIL SG, SWITZERLAND |
|---|---|---|
| 8558332 | | METROSYSTEMS AG, HUBSTRASSE 101WIL SGSGCH9500, WILKESBORO, 9500 SWITZERLAND |
| 8558333 | | MEXCOMS SA DE CV, FCO DIAZ COVARRUBIAS NO 23 CTO, INGENROS CD SATELITE NAUCALPAN, CP 53100, DEMEXICO, 53100 MEXICO |
| 8558334 | | MG ELECTRONICS, 32 RANICK RD, HAUPPAUGE, NY 11788 4209 |
| 8558335 | | MI TEC (PTY) LTD, 3269 SWALLOW AVENUE, PARYS GOLF ESTATE, PARYS FREE STATE 9584, SOUTH AFRICA |
| 8558336 | + | MICHAEL BAKER, 1000 WOODBURY CT, QUINCY, IL 62305-9050 |
| 8558337 | + | MICHAEL CADY, 906 SWINDLE RD, LAFAYETTE, TN 37083-4823 |
| 8558338 | + | MICHAEL FOSS, 5255 NORTH FORESTDALE CIRCLE, DUBLIN, CA 94568-8754 |
| 8558339 | + | MICHAEL GOLOMB, SALESFORCE, ONE MARKET STREET, SAN FRANCISCO, CA 94105-1420 |
| 8558340 | | MICHAEL JOHN SPEER GP PTY LTD, TODD GOFFMAN DIRECTOR, GLOBALIZATION PARTNERS PTY LTD, GPO BOX 3902, SYDNEY NSW 2001, AUSTRALIA |
| 8558341 | + | MICHAEL K DAVIDSON, 2915 ABBEY LAKE ROAD, CLEARWATER, FL 33759-1602 |
| 8558342 | + | MICHAEL KLOSICKI, 21350 PRESERVATION DR, LAND O LAKES, FL 34638-3345 |
| 8558343 | + | MICHAEL N LAVEY, 4020 FREEMAN WAY, PROSPER, TX 75078-2589 |
| 8558344 | + | MICHAEL RANCAN, 523 ALLENS RIDGE DRIVE EAST, PALM HARBOR, FL 34683-4809 |
| 8558345 | + | MICHAEL WEISS, 23621 CARONA, CORNING, CA 96021-8600 |
| 8558346 | + | MICHELE ELLIOTT, 2100 WILLOW COURT, LITTLE ELM, TX 75068-5681 |
| 8558347 | + | MICHELLE SIMPSON, 634 SNUG HARBOR ROAD, GRANT, AL 35747-8120 |
| 8558348 | + | MICHELLE WOO MARTINEZ, 2425 ANTHONY AVENUE, CLEARWATER, FL 33759-1217 |
| 8558350 | | MICROCHIP TECHNOLOGY INC, 2355 W CHANDLER BLVD, CHANDLER, AZ 85224 6199 |
| 8558351 | | MICROCHIP TECHNOLOGY INC, PO BOX 712577, PHILADELPHIA, PA 19171 2577 |
| 8558352 | | MICRORAM ELECTRONICS INC, 222 DUNBAR CT, OLDSMAR, FL 34677 2956 |
| 8558354 | + | MID ATLANTIC HOME IMPROVEMENTS, 1672 WHEELER DRIVE, ANGIER, NC 27501-5862 |
| 8558355 | + | MID HUDSON CABLE, 207 JEFFERSON HEIGHTS, CATSKILL, NY 12414-2111 |
| 8558356 | + | MID HUDSON CABLEVISION, ATTN JOSEPH CAMADINE, 200 JEFFERSON HEIGHTS, CATSKILL, NY 12414-2110 |
| 8558358 | | MIDEAST DATA SYSTEMS, DUBAI UAE, PO BOX 5803, DUBAI, UNITED ARAB EMIRATES |
| 8558359 | | MIMECAST NORTH AMERICA INC, 191 SPRING ST, LEXINGTON, MA 02421 8045 |
| 8558360 | | MIMECAST SOUTH AFRICA (PTY) LTD, ADDRESS NOT AVAILABLE |
| 8558361 | + | MIMI LE, PO BOX 103, UNION CITY, CA 94587-0103 |
| 8558362 | | MIN WOO NAM, DASAN TWR 49 DAEWANGPANGO RO644, BEON GIL BUNDANG GU SEONGNAM SI, INDUSTRIAL BANK OF CHINA, GYEONGGI DO, KOREA REPUBLIC OF |
| 8558363 | | MINISTER OF FINANCE, PO BOX 620 (CT), 33 KING ST WEST, OSHAWA, ON L1H 8E9 CANADA |
| 8558364 | + | MINJIA CHEN, 4209 TALL OAK LN, ALLEN, TX 75074-1633 |
| 8558366 | | MIR MITCHELL & COMPANY LLP, 105 DECKER CT STE 1100, IRVING, TX 75062 2777 |
| 8558365 | + | MIR MITCHELL & COMPANY LLP, ATTN TERESA RICH, 105 DECKER COURT, SUITE 1100, IRVING, TX 75062-2777 |
| 8558368 | | MITECH EUROPE LTD, ADDRESS NOT AVAILABLE |
| 8558369 | | MITECH GROUP PLC, GILFORD HOUSE, THE VALLEY CENTRE, HIGH WCMB BUCKS HP13 6EQ, UNITED KINGDOM |
| 8558370 | | MJO INDUSTRIES DBA HUGHES PETERS, 4494 N JOHN YOUNG PKWY, ORLANDO, FL 32804 1939 |
| 8558371 | | MJO INDUSTRIES DBA HUGHES PETERS, PO BOX 712549, CINCINNATI, OH 45271 2549 |
| 8558373 | | MMX COMMUNICATIONS SERVICES LTD, UNIT 100 SOLAR PARK HIGHLANDS ROAD, SOLIHULL, B90 4SH UNITED KINGDOM |
| 8558374 | | MOBIA TECHNOLOGY INNOVATIONS INC, MICHAEL REEVES, 100 100 EILEEN STUBBS AVE, DARTMOUTH, NS B3B 1Y6 CANADA |
| 8558376 | | MOBINIL FOR IMPORTING, BUILDING B126 B, SMART VILLAGE KILO 29 CAIRO, ALEXANDRA R, GIZA, EGYPT |
| 8558377 | | MOBINIL FOR IMPORTING, BUILDING B126 BSMART VILLAGE KILO 29, CAIROALEXANDRA ROAD, GIZA, EGYPT |
| 8558378 | | MOEN ALEXANDER, 207 7TH ST NE, DEVILS LAKE, ND 58301 2437 |
| 8558379 | + | MOHAMMAD RASHID, 1813 LAKE FOREST BLVD, FLOWER MOUND, TX 75028-7652 |
| 8558380 | + | MOLEX LLC, 46360 FREMONT BLVD, FREMONT, CA 94538-6406 |
| 8558381 | | MONIZ WAYNE, 1672 WHEELER DR, ANGIER, NC 27501 5862 |
| 8558382 | + | MORGAN KEEGAN, 50 NORTH FRONT STREET, MEMPHIS, TN 38103-1199 |
| 8558383 | + | MORGAN STANLEY & CO LLC, ATTN BANKING OPERATIONS STOCK OPTI, 1300 THAMES ST FL 4, BALTIMORE, MD 21231-3609 |
| 8558385 | | MORRISON EXPRESS CORPORATION (USA), DEPT LA 24335, PASADENA, CA 91185 0001 |
| 8558384 | | MORRISON EXPRESS CORPORATION (USA), 2000 S HUGHES WAY, EL SEGUNDO, CA 90245 4730 |
| 8558386 | + | MOSAIC EVENT PRODUCTIONS LLC, 777 W PINNACLE PEAK RD APT B103, PHOENIX, AZ 85027-1424 |
| 8558387 | + | MOSAIC PRO EVENTS LLC, BRAD MCCRAW OWNER EXECUTIVE PRODUCER, 777 W PINNACLE PEAK RD B103, PHOENIX, AZ 85027-1423 |
| 8558388 | ++ | MOSS ADAMS LLP, 14555 N DALLAS PARKWAY SUITE 300, DALLAS TX 75254-4335 address filed with court:, MOSS ADAMS, 14555 DALLAS PKWY, STE 300, DALLAS, TX 75254 |
| 8558389 | | MOTION MICRO SOLUTIONS, 4017 CARLING AVENUE, SUITE 101, KANATA, ON K2K 2A3 CANADA |
| 8558390 | | MOTOROLA INC PREMISYS COMMUNICATIONS INC, 1301 EAST ALGONQUIN ROAD, SCHAUMBURG, IL 60159 |
| 8558391 | + | MOTOROLA SOLUTIONS INC, C/O CONSOLIDATION CNTR, EXPEDITORS INTERNATIONAL, 849 THOMAS DR, BENSENVILLE, IL 60106-1626 |

| 8558392 | + | MOUKDALAY LAYSULIVONG, 2800 3RD AVENUE NORTH, ST PETERSBURG, FL 33713-7702 |
| 8558393 | | MOUNTAINSIDE CONSULTING INC, 382 WELLINGTON POINT DR, LAWRENCEVILLE, GA 30043 6829 |
| 8558394 | + | MOUNTIAN COMMUNICATIONS LLC, 452 CASTEEL ROAD, BRUCETON MILLS, WV 26525-5708 |
| 8558403 | | MOUSER ELECTRONICS INC, PO BOX 99319, FORT WORTH, TX 76199 0319 |
| 8558401 | + | MOUSER ELECTRONICS INC, 11433 WOODSIDE AVE, SANTEE, CA 92071-4725 |
| 8558406 | | MTS ALLSTREAM INC, ATTN KEN ADAMSON, PO BOX 6666, ROOM G1000F 191 PIONEER AVENUE, WINNIPEG MANITOBA, R3C 3V6 CANADA |
| 8558405 | | MTS ALLSTREAM INC, C/O MANITOBA TELECOM SERVICES INC, ATTN LAW DEPARTMENT, PO BOX 6666, ROOM MP19A, 333 MAIN STREET, WINNIPEG MANITOBA, R3C 3V6 CANADA |
| 8558408 | | MTS ALLSTREAM INC ALLSTREAM FIBRE US INC, PAUL FRIZADO FACSIMILE 416 345 2070, ATTN SR CONTRACT SPECIALIST, CORP PRCNT GC, 200 WELLINGTON ST WEST, TORONTO ONTARIO MSV 3G2, CANADA |
| 8558409 | | MUHAMMAD ASIM JAVAID, 3333 AHMAD BIN BAKR STREET, AL KHALEEJ, RIYADH, SAUDI ARABIA |
| 8558410 | + | MUHAMMAD CHUGHTAI, 36 MARLOWE ROAD, NASHUA, NH 03062-2433 |
| 8558411 | | MULTEK TECHNOLOGIES INC, 1ST FLOOR THE EXCHANGE, 18 CYBERCITY, EBENE, MAURITIUS |
| 8558412 | | MULTEK TECHNOLOGIES INC, LEVEL 11 NO 1 CATHEDRAL SQ, POPE HENNESSEY ST PORT LOUIS, THE HONG KONG & SHANGHAI BANKING CO, ST PORT LOUIS, MAURITIUS |
| 8558416 | + | MULTICOM INC, 4051 MERIDIAN STBELLINGHAMWAUS98226, BELLINGHAM, WA 98226-5516 |
| 8558419 | | MULTICOM INC, AUTOPISTAAEROPUERTO 600 COLGUADALUPENLMX, GUADALUPE, 67130 MEXICO |
| 8558418 | + | MULTICOM INC, 710 W MAIN STSTERLINGCOUS80751, STERLING, CO 80751-2922 |
| 8558413 | + | MULTICOM INC, 1076 FLORIDA CENTRAL PKWY, LONGWOOD, FL 32750-7579 |
| 8558415 | + | MULTICOM INC, 27 RENMAR AVEWALPOLEMAUS02081, ENGLEWOOD, MA 02081-1515 |
| 8558414 | + | MULTICOM INC, 16986 SW BRASADA RANCH RD, POWELL BUTTE, OR 97753-1700 |
| 8558417 | | MULTICOM INC, 700 WILSHIRE BLVDSANTA MONICACAUS90401, RIVERSIDE, CA 90401 |
| 8558420 | | MULTICOM INC, STATE CAMPUS VILLAGE NXSNO SING5951, 8811300 NEVADA STATE DRHENDERSONNV, BEDFORD, NV 89002 |
| 8558421 | | MULTIKON CO LTD, SIR WILLIAM NEWTON ST, CUREPIPE, MAURITIUS |
| 8558422 | | MULTINET KOREA CO, NO 911 LEADERS TOWER, 60 15 GASAN GEUMCHEON, SEOUL, KOREA REPUBLIC OF |
| 8558423 | | MUNICH WORKSTYLE, LANDWEHRSTRASSE 61, MUNCHEN, 80336 GERMANY |
| 8558424 | | MUNICOM GMBH, FUCHSGRUBE 4, TRAUNSTEIN, 83278 GERMANY |
| 8558425 | | MURUGESH GOVINDARAJU, S1 B BLOCK MAHA FLATS NO 1/163, BANJANAI KOIL ST PERUMBAKKAM, CHENNAI, INDIA |
| 8558426 | + | MUSTAFA COREKCI, 5700 TENNYSON PARKWAY, PLANO, TX 75024-3583 |
| 8558427 | | MUSTANG APPAREL INC DBA INCENTIVE BRANDS, 610 COIT RD STE 100, PLANO, TX 75075 5703 |
| 8558428 | | MUTH CITYNETZ HALLE GMBH, UNTERBERG 13, HALLE SAALE, 06108 GERMANY |
| 8558429 | + | MVECA, ATTN THOR SAGE, 888 DAYTON ST, SUITE 102, YELLOW SPRINGS, OH 45387-1778 |
| 8558431 | + | MWREIF IV RS SPE LLC ET AL, C/O METCALFE WOLFF STUART & WILLIAMS LLP, ATTN NICOLE CASTRO, 21 W 6TH STREET SUITE 1300, AUSTIN, TX 78701 |
| 8558432 | + | MWREIF IV RS SPE LLC ET AL, C/O MESA WEST CAPITAL LLC, ATTN STEVE FRIED LOAN NOTICES (JF), 11755 WILSHIRE BLVD SUITE 2100, LOS ANGELES, CA 90025-1538 |
| 8558433 | + | MWREIF IV RS SPE LLC ET AL, C/O IPXI LEGACY PLACE INVESTORS LLC, C/O BPG MANAGEMENT COMPANY LP, ELLIS PRESERVE 3843 WEST CHESTER PIKE, NEWTOWN SQUARE, PA 19073-2304 |
| 8558430 | | MWREIF IV RS SPE LLC ET AL, C/O MESA WEST CAPITAL LLC, ATTN DIRECTOR LEGAL, 1095 AVE OF THE AME, 3 BRNT PRK, 32ND FL, NEW YORK, NY 10036 |
| 8558434 | + | MYAKKA COMMUNICATIONS, C/O ZHONE TECHNOLOGIES INC, 7195 OAKPORT ST, OAKLAND, CA 94621-1947 |
| 8558435 | + | MYAKKA COMMUNICATIONS INC, 10105 284TH ST, MYAKKA CITY, FL 34251-9607 |
| 8558438 | | N ITUS CO LTD, 5F 85 DEOKCHEON RO, GYEONGGI DO, 430 817 KOREA REPUBLIC OF |
| 8558439 | | N ITUS COLTD, 4F 153 8 LS RO GUNPO SI, GUNPO GYEONGGI, 15808 KOREA REPUBLIC OF |
| 8558440 | + | NAC GROUP INC DBA NEW ADVANTAGE CORP, 1790 COMMERCE AVE N, SAINT PETERSBURG, FL 33716-4206 |
| 8558441 | + | NAIJIAN SUN, 2742 LONGSPUR WAY, PLEASANTON, CA 94566-5204 |
| 8558442 | | NAITEL, 314 ZAHRAN ST, AMMAN JORDAN, KING ABDULLAH II ST, AQABA, JORDAN |
| 8558443 | | NANEZ MFG INC, 164 COMMERCIAL ST, SUNNYVALE, CA 94086 5201 |
| 8558444 | + | NASDAQ CORPORATE SOLUTIONS LLC, ONE LIBERTY PLAZA 165 BROADWAY 49TH FL, NEW YORK, NY 10006-1405 |
| 8558445 | | NASDAQ STOCK MARKET LLC, PO BOX 780700, PHILADELPHIA, PA 19178 0700 |
| 8558446 | + | NASHVILLE DTWN OWNER LLC DBA HOLDY INN &, SUITES DOWNTOWN NASHVILLE, 415 4TH AVE SNASHVILLETNUS37201, NASHVILLE, TN 37201-2211 |
| 8558447 | + | NASUF MUHOVIC, 304 WEST PARK AVENUE, TAMPA, FL 33602-2032 |
| 8558448 | + | NATCO COMMUNICATIONS INC, 301 E MAIN ST, FLIPPIN, AR 72634-8612 |
| 8558449 | + | NATHAN TIDD, 3306 36TH STREET SOUTH, GALESBURG, MI 49053-8788 |
| 8558450 | + | NATHAN W MILLER, 3878 EAST REMINGTON DRIVE, GILBERT, AZ 85297-7850 |
| 8558453 | + | NATIONAL CABLE TELEVISION COOPERATIV INC, PO BOX 414826, KANSAS CITY, MO 64141-4826 |
| 8558455 | + | NATIONAL FIBER CONNECTIONS LLC, PO BOX 69, NEW KNOXVILLE, OH 45871-0069 |
| 8558454 | | NATIONAL FIBER CONNECTIONS LLC, 5790 BOTKINS RD, NEW KNOXVILLE, OH 45871 |
| 8558457 | | NATIONAL RURAL ELECTRIC COOPERATIVE, ASSOCIATION, 4301 WILSON BLVD, ARLINGTON, VA 22203 4419 |
| 8558458 | | NATIONAL STANDARDS AUTHORITY OF IRELAND, 20 TRAFALGAR SQ STE 603, NASHUA, NH 03063 1981 |
| 8558459 | + | NATIVE NETWORK INC, 250 E PENNY RD STE 200, WENATCHEE, WA 98801-6049 |

| 8558460 | | NAVIGATA COMMUNICATIONS LIMITED, 801 3300 BLOOR ST W, TORONTO ON M8X 2X2, CANADA |
| 8558461 | | NAXOS KUT SA, AV RAFAEL NUEZ 5019, 2 27, CORDOBA, ARGENTINA |
| 8558464 | | NCC GROUP, NORTHWINDS SUITE 260, 11675 RAINWATER DR STE 600, ALPHARETTA, GA 30009 8692 |
| 8558462 | + | NCC GROUP, 1731 TECHNOLOGY DR, SUITE 880, SAN JOSE, CA 95110-1370 |
| 8558466 | | NCC GROUP ESCROW ASSOCIATES LLC, NCC GROUP ESCROW ASSOCIATES LLC, DEPT CH 14540, PALATINE, IL 60055 0001 |
| 8558465 | + | NCC GROUP ESCROW ASSOCIATES LLC, 600 NORTHWINDS SUITE 260, 11675 RAINWATER DR, ALPHARETTA, GA 30009-8693 |
| 8558467 | + | NCC GROUP FULL LEGAL COMPANY FINE POINT, TECHNOLOGIES INC, FINE POINT TECHNOLOGIES INC, 13800 COPPERMINE RD, STE 300, HERNDON, VA 20171-6165 |
| 8558468 | | NCC SERVICES LIMITED, XYZ BUILDING 2 HARDMAN, BOULEVARD SPINNINGFIELDS, MANCHESTER, MANCHESTER UNITED KINGDOM |
| 8558470 | | NCIS GROUP PTY LTD, 2 DELAGE STREETUNIT A068, STORAGE KINGJOONDALUPWA, SOUTH PERTH, WA 6027 AUSTRALIA |
| 8558469 | | NCIS GROUP PTY LTD, 2 DELAGE STREETUNIT A068, STORAGE KINGJOONDALUPWA, SYDNEY, WA 6027 AUSTRALIA |
| 8558472 | | NCIS GROUP PTY LTD, 2140 PUTTY ROADCOLONSWAU2756, CHATSWOOD, NSW 2756 AUSTRALIA |
| 8558471 | | NCIS GROUP PTY LTD, 2140 PUTTY ROADCOLONSWAU2756, SYDNEY, NSW 2756 AUSTRALIA |
| 8558473 | | NCIS GROUP PTY LTD, KENNARD STORAGE5 PERCY STREETAUBURNNSWAU, SYDNEY, NSW 2144 AUSTRALIA |
| 8558474 | | NCIS GROUP PTY LTD, LEVEL 13 60 CASTLEREAGH ST, SYDNEY NSW 2000, AUSTRALIA |
| 8558475 | | NCIS GROUP PTY LTD, PO BOX 900, CRONULLA NSW 2230, AUSTRALIA |
| 8558476 | + | NDS LEASING, PO BOX 14602, PHILADELPHIA, PA 19134-0602 |
| 8558477 | #+ | NEAL QUIGLEY, 2244 HURSTVIEW DRIVE, HURST, TX 76054-2932 |
| 8558478 | | NEC LATIN AMERICA SA, ATTN EDUARDO RIBEIRO & LEANDRO GALANTE, FRANCISCO MATARAZZO AV, 1350 B501/B502 TOWER II, SO PAULO (SP) 05001 100, BRAZIL |
| 8558479 | | NELLIGAN OBRIEN PAYNE LLP, 50 OCONNOR STREET SUITE 300, OTTAWA, ON KIP6L2 CANADA |
| 8558480 | + | NEO DIGITAL MAGAZINES LLC, 16192 COASTAL HIGHWAY, LEWES, DE 19958-3608 |
| 8558481 | + | NERA ECONOMIC CONSULTING, PO BOX 7427 6754, PHILADELPHIA, PA 19101-7427 |
| 8558482 | | NET TECHNOLOGIES GMBH, IN DER AU 25, OBERURSEL 61440, GERMANY |
| 8558483 | | NET UNO CA, CALLE 7 DE LA URBINA, EDIF INSENICA II, MUNICIPIO SUCRE EDO MIRANDA, VENEZUELA |
| 8558484 | | NET VERLAG UND ZEITSCHRIFT GBR, LOWENBERGER WEG 14, KREMMEN, 16766 GERMANY |
| 8558485 | | NET2000 COMMUNICATIONS SERVICES INC, 2180 FOX MILL RD, HERNDON, VA 20171 |
| 8558486 | | NETBRIDGE, NETBRIDGE LIMITED STANWAY HOUSE, 644 GREAT SOUTH ROAD ELLERSLIE, AUKLAND, 1051 NEW ZEALAND |
| 8558487 | + | NETCAREERS, 9103 BAYSHORE BEND, AUSTIN, TX 78726-4107 |
| 8558488 | | NETCOM PANAMA, AVENIDA OMAR TORRIJOS HERRERA, ANCON, PANAMA |
| 8558489 | | NETCOM PANAMA, CIUDAD DE PANAMA OBARRIO CALLE 58 PLAZA, 58 EDIFICIO PWC OFICINA 501, PANAM, PANAMA |
| 8558490 | | NETCOM PANAMA, OBARRIO CALLE 58 EDIFICIO PLZ 58PSO NO 5, OFICINA 501REP DE PANAMA, DORAL, A MAPA |
| 8558491 | | NETCOM PANAMA, TORRES DE LAS AMERICAS P 10 PUNTA, PACIFICA TORRE BPANAMAPA, PANAMA, PANAMA |
| 8558492 | | NETCOM PANAMA, ZONA FRANCA AV PANAMERICANA, CORREGIMIENTO 24 DE DICIEMBRE, PANAMA, PANAMA |
| 8558493 | | NETCOMM WIRELESS PTY LTD, LEVEL 1 18 20 ORION ROAD, LANE COVE, NSW 2066 AUSTRALIA |
| 8558496 | | NETLIST INC, DEPT LA 23396, PASADENA, CA 91185 0001 |
| 8558498 | | NETSYS SOLUTIONS PVT LTD, 69/7A KURUPPU ROAD, BORELLA, COLOMBO 08, SRI LANKA |
| 8558499 | | NETWORK COMMUNICATIONS SA, AVENIDA OMAR TORRIJOS HERRERA, ANCON, PANAMA |
| 8558500 | | NETWORK COMMUNICATIONS SA, OBARRIO CALLE 58 EDIFICIO PLZ 58PSO NO 5, OFICINA 501REP DE PANAMA, DORAL, A MAPA |
| 8558501 | + | NETWORK IMPLEMENTATIONS LLC, 5045 W BASELINE RDSTE 105, PMB 450 LAVEEN AZ, PHOENIX, AZ 85339-7397 |
| 8558502 | | NETWORKERS INC DBA MATCHTECH, 6400 INTERNATIONAL PKWY STE 1510, PLANO, TX 75093 8345 |
| 8558503 | | NETWORKERS INTERNATIONAL (UK) LIMITED, 1450 PARKWAY SOLENT BUSINESS PARK, WHITELEY, FAREHAM, HAMPSHIRE UNITED KINGDOM |
| 8558505 | | NEUKIRCH GEWERBE IMMOBILIEN GBR, WOHLENBERGSTR 6, HANNOVER, 30179 GERMANY |
| 8558506 | | NEUMANN & MULLER GMBH & CO KG, DEUTZ MULHEIMER STRABE 165, KOLN, 51063 GERMANY |
| 8558507 | + | NEWMARK & COMPANY REAL ESTATE INC, 125 PARK AVE FL 11, NEW YORK, NY 10017-5690 |
| 8558508 | + | NEWROADS TELECOM, C/O ZHONE TECHNOLOGIES INC, 7195 OAKPORT ST, OAKLAND, CA 94621-1947 |
| 8558509 | | NEXTCOM, ZAMBEZI TOWERS 2ND FLOORGABORONEBW, GABORONE, BOTSWANA |
| 8558510 | | NEXTCOM PTY LTD, ATTN ARTHUR LORATO FERGUSON, PO BOX 2426, GABORONE, BOTSWANA |
| 8558512 | | NEZ PERCE TRIBE, 120 BEVER GRADE RDLAPWAIIDUS83540, LAPWAI, ID 83540 |
| 8558515 | + | NICK E KATTE, 2035 CORONET LANE, CLEARWATER, FL 33764-3742 |
| 8558516 | | NIEDERSCHSISCHE WACH UND, SCHLLESSGESELLSCHAFT, VAHRENWALDER STR136, HANNOVER, 30165 GERMANY |
| 8558517 | + | NINESTAR CONNECT, 2243 E MAIN ST, GREENFIELD, IN 46140-8135 |
| 8558518 | | NISATEL SHPR, LAGJIA PAVARESIA, KULLA I, RRETHI SKELE VLORE, ALBANIA |
| 8558519 | + | NOEL CHARATH, 18 BRIDLE PATH, BOYLSTON, MA 01505 |
| 8558520 | + | NOKIA OF AMERICA COPORATION, 3201 OLYMPUS BLVD, DALLAS, TX 75019-4520 |
| 8558521 | | NOKIA SIEMENS NETWORKS, OY DASAN NETWORKS INC, KARAPORTTI 3, PO BOX 1, 02022 NOKIA SIEMENS NETWORKS, ESPOO, FINLAND |
| 8558522 | | NOKIA SOLUTIONS AND NETWORKS OY, KARAKAARI 7, ESPOO, 02610 FINLAND |

District/off: 0540-4
User: admin
Page 39 of 71

Date Rcvd: Apr 03, 2025
Form ID: pdf400
Total Noticed: 3214

| | | |
|---|---|---|
| 8558523 | | NOLATO SILIKONTEKNIK (BEIJING) CO LTD, RM 207 2ND FLR BLDG 208 7NO, RONGCHANG RD BEIJING DEV AREA, CCB BEIJING BRA ADD BLDG 55 NO 2 JY N ST, BEIJING, CHINA |
| 8558524 | | NOLATO SILIKONTEKNIK (BEIJING) CO LTD, ROOM 209 2ND FLOOR BLDG 208 7NO, EAST RONGCHANG RD, BEIJING DVLPMNT AREA, BEIJING, 100176 CHINA |
| 8558525 | | NOORA CONSULTING SAS, 78 AV RAYMEND CROLAND, LE PLESSIS RBNSON ROBINSON, 92350 FRANCE |
| 8558526 | | NOORA CONSULTING SAS FRENCH REGISTRE DU, COMMERCE ET DES SOCIETES, 78 AVENUE RAYMOND CROLAND, LE PLESSIS ROBINSON 92350, FRANCE |
| 8558527 | | NOORCOM COMMUNICATIONS LTD, 8 HAHAROSHET ST, OR YEHUDA 6037576, ISRAEL |
| 8558529 | + | NORMAN FAUST, C/O ROGGE DUNN GROUP, ATTN ROGGE DUNN, 500 N AKARD ST SUITE 1900, DALLAS, TX 75201-6629 |
| 8558530 | + | NORTEL NETWORKS INC, 200 ATHENS WAY, NASHVILLE, TN 37228-1308 |
| 8558532 | + | NORTH CENTRAL TELEPHONE COOPORATV (NCTC), 872 HIGHWAY 52 BYPASS, LAFAYETTE, TN 37083-1023 |
| 8558533 | + | NORTH STATE COMMUNICATIONS, 111 N MAIN ST, HIGH POINT, NC 27260-5007 |
| 8558534 | # | NORTH WEBER & BAUGH LLP, 2251 GRANT RD STE H, LOS ALTOS, CA 94024 6958 |
| 8558535 | + | NORTH WEBER & BAUGH LLP, 228 HAMILTON AVE, 3RD FLOOR, PALO ALTO, CA 94301-2583 |
| 8558536 | + | NORTHFORGE INNOVATIONS INC, ATTN ALEX YASTREMSKI, 7195 OAKPORT STREET, OAKLAND, CA 94621-1947 |
| 8558537 | | NORTHWESTEL, 183 RANGE RD, WHITEHORSE, YT Y1A 3E5 CANADA |
| 8558538 | | NORTHWESTEL, 183 RANGE RDWHITEHORSEYTCAY1A3E5, WHITEHORSE, YT Y1A3E5 CANADA |
| 8558539 | | NORTHWESTEL INC, ATTN UROS FERME, PO BOX 2727, WHITEHORSE YT Y1A 4Y4, CANADA |
| 8558541 | | NORTON ROSE FULBRIGHT CANADA, 45 OCONNOR STREET SUITE 1500, OTTAWA, ON K1P 1A4 CANADA |
| 8558542 | + | NORVADO, 43705 US HIGHWAY 63, CABLE, WI 54821-4616 |
| 8558543 | + | NORVADO INC, ATTN KIRK MISAKA, 7001 OAKPORT STREET, OAKLAND, CA 94621-1942 |
| 8558544 | | NOTAND GMBH, HUMBOLDTSTRABE 1, BARSINGHAUSEN, D 30890 GERMANY |
| 8558546 | | NOTARA JUAN AZNAR DE LA HAZA, PLAZA DEL MARQUS DE SALAMANCA 9 2, MADRID, 28006 SPAIN |
| 8558545 | | NOTARE SCHERVIER AND SCHWARZ, MAXIMILIANSPLATZ 10, MUNCHEN, 80333 GERMANY |
| 8558547 | | NOTIFIED, INTRADO DIGITAL MEDIA LLC, PO BOX 74007143, CHICAGO, IL 60674 7143 |
| 8558548 | | NOZA TECHNOLOGIES BV, VEEMBROEDERHOF 281 1019 HD, AMSTERDAM, NETHERLANDS |
| 8558549 | # | NRC ELECTRONICS INC, 6600 PARK OF COMMERCE BLVD, BOCA RATON, FL 33487 8295 |
| 8558550 | + | NTS COMMUNICATIONS, 5307 W LOOP 289, STE 306, LUBBOCK, TX 79414-1679 |
| 8558551 | | NTT ITALIA SPA, PESCHIERA BORROMEOVIA MILANO 6/15MILANIT, PRATO, 20068 ITALY |
| 8558552 | | NTT ITALIA SPA, PIAZZA DELLA REPUBBLICA 17, PIANO DI SORRENTO, 80063 ITALY |
| 8558553 | | NTT ITALIA SPA, VIA ANTONIO STOPPANI 15CUNEOIT12100, CUNEO, 12100 ITALY |
| 8558554 | | NTT ITALIA SPA, VIA MAGNA GRAECIA 136CAPACCIO SCALOIT, CAPACCIO SA, 84040 ITALY |
| 8558559 | | NTT ITALIA SPA, VIA MILANO 6/15PESCHIERA BORROMEOMILANIT, BOLOGNA, 20068 ITALY |
| 8558556 | | NTT ITALIA SPA, VIA MILANO 6/15PESCHIERA BORROMEOMILANIT, CUNEO, 20068 ITALY |
| 8558557 | | NTT ITALIA SPA, VIA MILANO 6/15PESCHIERA BORROMEOMILANIT, MILANO, 20068 ITALY |
| 8558562 | | NTT ITALIA SPA, VIA MILANO 6/15PESCHIERA BORROMEOMILANIT, PESCHIERA BORROMEO, 20068 ITALY |
| 8558561 | | NTT ITALIA SPA, VIA MILANO 6/15PESCHIERA BORROMEOMILANIT, PIANO DI SORRENTO, 20068 ITALY |
| 8558555 | | NTT ITALIA SPA, VIA MILANO 6/15PESCHIERA BORROMEOMILANIT, PRIMIERO SAN MARTINO, DI CASTROZZA TN, 20068 ITALY |
| 8558560 | | NTT ITALIA SPA, VIA MILANO 6/15PESCHIERA BORROMEOMILANIT, TRENTO (TN), 20068 ITALY |
| 8558558 | | NTT ITALIA SPA, VIA MILANO 6/15PESCHIERA BORROMEOMILANIT, TRENTO, 20068 ITALY |
| 8558563 | | NTT ITALIA SPA, VIA PANZIERA 15PRATOIT597100, PRATO, 97100 ITALY |
| 8558564 | | NTT ITALIA SPA, VIA SAN BOVIO 1 3ITASEGRATEIT20054, TRENTO, 20054 ITALY |
| 8558566 | + | NYC DEPARTMENT OF FINANCE, PO BOX 3933, NEW YORK, NY 10008-3933 |
| 8558567 | + | NYS DEPT OF TAXATION & FINANCE, CORP V, PO BOX 15163, COLONIE, NY 12212-5163 |
| 8558568 | | O RAN ALLIANCE EV, BUSCHKAULER WEG 27, ALFTER, 53347 GERMANY |
| 8558569 | | OAMP SOFTWARE LTD, 3140 TORWOOD DR, DUNROBIN ON K0A 1T0, CANADA |
| 8558570 | | OAMP SOFTWARE LTD, 3140 TORWOOD DR, DUNROBIN ON K0A 1T0, CANADA |
| 8558571 | | OAMP SOFTWARE LTD, OPTELIAN, 1 BREWER HUNT WAY, OTTAWA ON K2K 2B5, CANADA |
| 8558572 | | OASIS COMMUNICATION TECHNOLOGIES LTD, ATTN TOMER SHARON TSIPY GRINSTEIN, 1 BAT SHEVA STREET, LOD 7116002, ISRAEL |
| 8558573 | | OCE ELECTRONICS LIMITED, 26 CONCOURSE GATE UNIT 7, NEPEAN, ON K2E 7T7 CANADA |
| 8558574 | + | OCEAN PROPERTIES, ATTN KIRK MISAKA, 7195 OAKPORT STREET, OAKLAND, CA 94621-1947 |
| 8558575 | | OCTOTEL PTY LTD, 420 ALBERT ROADSALT RIVERCAPE TOWNZA7925, MIDRAND, 7925 SOUTH AFRICA |
| 8558576 | | OCTOTEL PTY LTD, NORTHGATE PARK CNR OF SECTION STREET AND, PLATINUM DRIVECAPE TOWNZA, MIDRAND, 7405 SOUTH AFRICA |
| 8558577 | | OCTOTEL PTY LTD, UNIT 17 GALLAGHER PLACE 16 SUTTIE AVENUE, MIDRAND, SOUTH AFRICA |
| 8558578 | | OFFICIO THE BURO DEPOT EK, HASTEDTER OSTERDEICH 222, GOLIATH HAUS, BREMEN, 28207 GERMANY |
| 8558579 | | OG FJARSKIPTI EHF VODAFONE ICELAND, ATTN ATLI STEFAN G YNGVASON, SKUTUVOGUR 2, REYKJAVIK, 104 ICELAND |
| 8558580 | + | OKLAHOMA WESTERN TELEPHONE, ATTN KIRK MISAKA, 7195 OAKPORT STREET, OAKLAND, CA 94621-1947 |
| 8558581 | + | OMAR GARZA, 5700 TENNYSON PARKWAY, FRISCO, TX 75024-3583 |
| 8558582 | | OMAR GONZALEZ GARZA, AV TENAYUCA NO 125 COL RESIDENCIAL, ANAHUAC CP SAN NICOLAS DE LOS, GARZA NL, BANORTE NUEVO LEON, 66457 MEXICO |
| 8558583 | + | OMDIA INFORMA TECH LLC BNK OF AMERICA NA, NFORMA TECH LLC D/B/A OMDIA, 1990 MAIN STREET, STE 750, |

District/off: 0540-4                          User: admin                                   Page 40 of 71

Date Rcvd: Apr 03, 2025                       Form ID: pdf400                               Total Noticed: 3214

|          |   | SARASOTA, FL 34236-8000 |
|----------|---|-------------------------|
| 8558584  | + | OMEGA GLOBAL TECHNOLOGIES INC, 19 GREAT OAKS BLVD, SUITE NO 30, SAN JOSE, CA 95119-1364 |
| 8558585  | + | OMEGA MORGAN HILL CA, 19 GREAT OAKS BLVD, SAN JOSE, CA 95119-1364 |
| 8558586  | + | OMEGA TAHITI, ATTN LEGAL DEPARTMENT, 7001 OAKPORT STREET, OAKLAND, CA 94621-1942 |
| 8558587  | + | OMNITEL NAMIBIA PTY LTD, ATTN KIRK MISAKA, 7195 OAKPORT STREET, OAKLAND, CA 94621-1947 |
| 8558589  |   | ONE COMMUNICATIONS (GUYANA) INC, BRICKDAM GEORGETOWN, PO BOX 10628, GEORGETOWN, GUYANA |
| 8558588  |   | ONE COMMUNICATIONS (GUYANA) INC, FORMERLY GUYANA & TELEPHONE, 79 BRICKDAM ST STABROEKTELEPHONE HOUSE, GEORGETOWN, GUYANA |
| 8558590  |   | ONENEO GMBH, AM ALTEN GERICHT 25, SCHWARZENBACH A WALD 95131, GERMANY |
| 8558592  |   | ONLY NETWORKS, 4B AVENUE DE LA BUTTE AUS CAILLESESCAPCE, MAHARIN BAT A, ANGLET, 64600 FRANCE |
| 8558597  |   | OPEN TELECOM INC, 803 DAERYUNG TECHNOTWON II 33 33, GASAN DIGITAL 1 RO KUMCHEON KU, SEOUL, 08594 KOREA REPUBLIC OF |
| 8558598  |   | OPENLINK PUERTO RICO INC, ARMANDO GUEVARA GENERAL MANAGER, 8 STEET 1 SUITE 103 A, GUAYNABO, PR 00968 |
| 8558599  |   | OPENSCORING OU, PLLU 9, KILINGI NMME, 86304 ESTONIA |
| 8558601  |   | OPENSERVE (PTY) LTD, ATTN ZANO BRIGHT NYATI KAGISO MODISE, 61 OAK AVENUE, THE CORE, OPENSERVE PARK CNTRN 0157, SOUTH AFRICA |
| 8558602  |   | OPENSERVE (PTY) LTD DYNAMIC, SPECTRUM MANAGEMENT, THE HUB TELKOM PARK, 61 OAK AVENUE, HIGHVELD CENTURION 157, SOUTH AFRICA |
| 8558604  |   | OPTICA, 2010 MASSACHUSETTS AVE NW, WASHINGTON, DC 20036 1012 |
| 8558605  |   | OPTICAL ZONU CORPORATION, 7510 HAZELTINE AVE, VAN NUYS, CA 91405 1419 |
| 8558606  |   | OPTIMUS DESIGN ASSOCIATES, 1807 SANTA RITA RD STE H PMB 361, PLEASANTON, CA 94566 4744 |
| 8558607  |   | OPTIMUS CORPORATION LTD, 199 RAT UTHIT 200 PEE ROAD, KATHU DISTRICT PHUKETTH, KATHU DISTRICT, 83150 THAILAND |
| 8558608  |   | OPTIMUS CORPORATION LTD, 49/6 SOI BOONCHUSI DINDAENG ROADBANGKOK, PHAYATHAI, 10400 THAILAND |
| 8558609  | + | OPTIV SECURITY INC, 1144 15TH STREET, STE 2900, DENVER, CO 80202-2571 |
| 8558610  | + | OPTIV SECURITY INC, PO BOX 28216 NETWORK PLACE, CHICAGO, IL 60673-0001 |
| 8558611  |   | OPTRONICS TECHNOLOGIES SA, 79 81 THESSALONIKIS STRMOSCHATOATHENSGR, ATHENS, 18346 GREECE |
| 8558612  |   | OPTRONICS TECHNOLOGIES SA, LASSIKEFALONIAGR, KEFALONIA, GREECE |
| 8558613  |   | OPTRONICS TECHNOLOGIES SA, THESSALONIKIS 79 81MOSCHATOGR18346, ATHENS, 18346 GREECE |
| 8558616  |   | ORACLE AMERICA INC, 500 ORACLE PKWY, REDWOOD CITY, CA 94065 1677 |
| 8558615  | + | ORACLE AMERICA INC, JESSICA KING SENIOR DIR DEAL MANAGEMENT, 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065-1677 |
| 8558617  |   | ORACLE AMERICA INC, JIMMY LAZAR, ORACLE AMERICA INC, 500 ORACLE PKWY, REDWOOD CITY, CA 94065 1677 |
| 8558618  |   | ORACLE AMERICA INC, ORACLE AMERICA INC, PO BOX 884471, LOS ANGELES, CA 90088 4471 |
| 8558619  |   | ORACLE AMERICA INC, PO BOX 44471, SAN FRANCISCO, CA 94144 0001 |
| 8558614  | + | ORACLE AMERICA INC, ATTN GENERAL COUNSEL LEGAL DEPARTMENT, 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065-1677 |
| 8558621  |   | ORACLE AMERICA INC BANK OF AMERICA NA, 2300 CLOUD WAY, AUSTIN, TX 78741 |
| 8558622  |   | ORANGE FRANCE SA, 1 AV DU PRESIDENT NELSON MANDELA, ARCUEIL 94110, FRANCE |
| 8558623  |   | ORANGE INNOVATION, 3 AVENUE PIERRE MARZIN, LANNION 22300, FRANCE |
| 8558624  |   | ORANGE ONE, BUILDING B126 BSMART VILLAGE KILO 29, CAIROALEXANDRA ROAD GIZAEG, CAIRO, EGYPT |
| 8558625  |   | ORANGE POLSKA SA, AL JEROZOLIMSKIE 160, WARSAW 02 326, POLAND |
| 8558626  |   | ORANGE POLSKA SA, ORANGE POLSKA SA, AL JEROZOLIMSKIE 160, WARSZAWA, 02 326 POLAND |
| 8558627  |   | ORANGE POLSKA SA, ORANGE POLSKA SA KANCELARIA CENTRUM, OPERACJI KSI?GOWYCH, JAGIELLO?SKA 34, SKIERNIEWICE, 96 100 POLAND |
| 8558628  |   | ORANGE POLSKA SA SLOBODAN ZLATKOVIC, DYREKTOR ROZWOJU SIECI DOSTEPOWEJ, UL SW BARBARY 10, WARSZAWA 00 686, POLAND |
| 8558630  | + | OSICOM TECHN INC TCI NETWORK SOLUTNS INC, AT&T BROADBAND NETWORK SOLUTIONS, 9990 MESA RIM ROAD, SAN DIEGO, CA 92121-3932 |
| 8558632  | + | OVERHEAD DOOR OF CLEARWATER, 12855 A DANIEL DR, CLEARWATER, FL 33762-4758 |
| 8558633  |   | OWLER INC, 555 TWIN DOLPHIN DR STE 165, REDWOOD CITY, CA 94065 2147 |
| 8558635  |   | OXFORD GLOBAL RESOUCES LLC, PO BOX 3256, BOSTON, MA 02241 3256 |
| 8558638  | + | PABLO MATEO EFFECTUAL VENTURES INC, 2630 COUNTRY HOLLOW ST, SAN ANTONIO, TX 78209-2231 |
| 8558639  | + | PACE ELECTRONIC INC, 3582 TECHNOLOGY DRIVE NW, ROCHESTER, MN 55901-7687 |
| 8558640  | + | PACE ELECTRONICS INC, ATTN TIM DEUTSCH, 3582 TECHNOLOGY DR NW, ROCHESTER, MN 55901-7687 |
| 8558642  | + | PACE INTERNATIONAL, 3582 TECHNOLOGY DR NW, ROCHESTER, MN 55901-7687 |
| 8558643  | + | PACIFIC CRATING & SHIPPING LLC, 1008 REVERE AVE, SAN FRANCISCO, CA 94124-3443 |
| 8558645  | + | PACIFIC HOSPITALITY GROUP, 2532 DUPONT DR, IRVINE, CA 92612-1524 |
| 8558646  |   | PACKET ARCHITECTS AB, ATTN OFFICE MANAGER, MAJBAGGEVGEN 11, SDRA SANDBY, 247 35 SWEDEN |
| 8558647  |   | PALMETTO ENGINEERING & CONSULTING, APT 320, 3504 HIGHWAY 153, GREENVILLE, SC 29611 7553 |
| 8558648  |   | PAM ASTORGA, 2679 WATERDANCE DR, LITTLE ELM, TX 75068 2797 |
| 8558650  |   | PAN DACOM DIREKT GMBH, DREIEICH PLAZA 1 B, DREIEICH 63303, GERMANY |
| 8558651  |   | PAN DACOM DIREKT GMBH NET TECH GMBH, NET TECHNOLOGIES GMBH, IN DER AU 25, OBERURSEL 61440, GERMANY |
| 8558652  |   | PAN DACOM DIREKT GMBH NET TECH GMBH, PAN DACOM DIREKT GMBH, ROBERT BOSCH STRABE 32, DREIEICH |

|  |  |  |
|---|---|---|
|  |  | 63303, GERMANY |
| 8558653 | + | PARAGOULD LIGHT WATER, 1901 JONES ROAD, PARAGOULD, AR 72450-7584 |
| 8558654 | + | PARAGOULD LIGHT WATER AND CABLE, 1901 JONES RDPARAGOULDARUS72450, PARAGOULD, AR 72450-7584 |
| 8558655 | + | PARAGOULD LIGHT WATER AND CABLE, CABLE DEPARTMENT, 1901 JONES RD, PARAGOULD, AR 72450-7584 |
| 8558656 | + | PARPRO TECHNOLOGIES, ATTN FARHAD SHARIFI, 2700 S FAIRVIEW ST, SANTA ANA, CA 92704-5947 |
| 8558657 | + | PASSIVE OPTICAL LAN RUVARAC STRATEGIC, CONSULTING LLC, ATTN THOMAS C RUVARAC, 1212 S NAPER BLVD, STE 119 310, NAPERVILLE, IL 60540-8360 |
| 8558659 |  | PASTELS INC, 515 COMFOODS BUILDING SEN GIL JPUYAT AVE, MAKATIMETRO MANILAPH, LAPU LAPU CITY, 1227 PHILIPPINES |
| 8558658 |  | PASTELS INC, 515 COMFOODS BUILDING SEN GIL JPUYAT AVE, MAKATIMETRO MANILAPH, MAKATI CITY, 1227 PHILIPPINES |
| 8558660 |  | PASTELS INC, GIL PUYAT AVE CORNER CHINO ROCES AVE, COMFOODS BLDG ROOM 515, MAKATI CITY, 1200 PHILIPPINES |
| 8558661 |  | PASTELS INC, PHILIPPINE ARMYFORT ANDRES BONIFACIO, TAGUIG CITY, 1634 PHILIPPINES |
| 8558662 |  | PASTELS INC, UNIT 1A LANANG BUSINESS PARK, 239 JP LANUEL AVE, DAVAO CITY, 8000 PHILIPPINES |
| 8558663 | + | PATHWAYZ COMMUNICATIONS INC, 4176 CANYON DR, AMARILLO, TX 79109-4835 |
| 8558664 |  | PATONA NETWORKS MR MARC OLIVIER, NO 12 07 SUNTEC TOWER ONE 7 TEMASEK BLVD, SINGAPORE, 038987 SINGAPORE |
| 8558665 | + | PAUL KNOBLOCH, 389 WINDSHORE COURT, SUWANEE, GA 30024-2972 |
| 8558666 |  | PAUL WOONG GEE CHOI, 18 MAPODAERO 4 DA GIL, MAPOGU, KOREA REPUBLIC OF |
| 8558667 | + | PAYMENT PROCESSING SERVICES LLC, 237 HANBURY ROAD E, SUITE 17 357, CHESAPEAKE, VA 23322-6621 |
| 8558668 |  | PAYROLL SERVICE GERMANY GMBH, JAKOB SAUR STRASSE 9, KIRCHZA, 79199 GERMANY |
| 8558671 |  | PCAOB, PO BOX 631116, BALTIMORE, MD 21263 1116 |
| 8558669 | + | PCAOB, 1666 K ST NW, WASHINGTON, DC 20006-1278 |
| 8558670 |  | PCAOB, PO BOX 418631, BOSTON, MA 02241 0001 |
| 8558672 |  | PCG TRADING LLC DBA CONVERGE, 4 TECHNOLOGY DR, PEABODY, MA 01960 7907 |
| 8558673 |  | PCG TRADING LLC DBA CONVERGE, PO BOX 370059, BOSTON, MA 02241 0759 |
| 8558674 | # | PEARSONS PROPERTY MANAGEMENT INC, DBA DRYSDALE PROPERTY MANAGEMENT, 885 ISLAND DR STE 201, ALAMEDA, CA 94502 2502 |
| 8558675 | + | PEND OREILLE PUBLIC UTILITIES DISTRICT, 130 NORTH WASHINGTON, NEWPORT, WA 99156-9066 |
| 8558676 |  | PEND OREILLE PUBLIC UTILITIES DISTRICT, 130 NORTH WASHINGTONNEWPORTWAUS99156, NEWPORT, WA 99156 |
| 8558677 | + | PEND OREILLE TELEPHONE, 110 W PINE ST, NEWPORT, WA 99156-9719 |
| 8558678 |  | PENINSULA COMPONENTS INC DBA PENCOM, 1300 INDUSTRIAL RD STE 21, SAN CARLOS, CA 94070 4141 |
| 8558679 |  | PENTAGON EMS CORPORATION, 570 NE 53RD AVE, HILLSBORO, OR 97124 6432 |
| 8558680 |  | PENTEST LIMITED, 26A THE DOWNS, CHESHIRE, UNITED KINGDOM |
| 8558681 | + | PEOPLE OF FAITH INC DBA ROYAL OAKS LIFE, CARE COMMUNITY, 10015 W ROYAL OAK RD, SUN CITY, AZ 85351-3199 |
| 8558682 |  | PEPPER SQUARE INC, 13355 NOEL RD STE 1100, DALLAS, TX 75240 6694 |
| 8558685 | + | PERFICIENT INC, 555 MARYVILLE UNIVERSITY DRIVE SUITE 600, SAINT LOUIS, MO 63141-5844 |
| 8558686 | + | PERFICIENT INC, C/O SPENCER FANE LLP, ATTN LAURIE PATTON, 5700 GRANITE PARKWAY SUITE 650, PLANO, TX 75024-6812 |
| 8558687 |  | PERFICIENT INC, PO BOX 207094, DALLAS, TX 75320 7094 |
| 8558690 |  | PERLEY ROBERTSON HILL & MCDUGALL LLP SRL, 1400 340 ALBERT STREET, OTTAWA, ON K1R 0A5 CANADA |
| 8558691 | + | PERRY ELECTRIC INC, 1634 SOUTH 51ST STREET, TAMPA, FL 33619-5328 |
| 8558692 |  | PETHA INTEGRADORA DE SOLUES LTDA, ATTN ADMINISTRATIVO/ FINANCEIRO, RUA SCIPIAO 64 CJTO 05 VILA ROMANA, CEP 05047 060, BRAZIL |
| 8558693 | + | PETYA PETKOVA, 11859 EDEN LN, FRISCO, TX 75033-1142 |
| 8558694 | + | PFI INC, 607 SAVAGE COURT, LONGWOOD, FL 32750-5151 |
| 8558696 | + | PHI SERVICE CO, 800 KING STREET, WILMINGTON, DE 19801-3543 |
| 8558697 | + | PHIL WEBER, 7340 BRYAN DAIRY RD, STE 150, LARGO, FL 33777-1550 |
| 8558698 | + | PHILIP BEDNARZ, 731 HOLLY OAK DRIVE, PALO ALTO, CA 94303-4143 |
| 8558699 | + | PHILIP RICHARD YIM, 8455 GRACE STREET, NO 3060, FRISCO, TX 75034-4306 |
| 8558700 | + | PHILLIP CROMER, 234 LODGECREST DR, WINSTON SALEM, NC 27107-8644 |
| 8558701 | + | PHOTO ETCH TECHNOLOGY, 71 WILLIE ST, LOWELL, MA 01854-4125 |
| 8558702 |  | PHOTONWARES CORPORATION, 15 PRESIDENTIAL WAY, WOBURN, MA 01801 1040 |
| 8558704 | + | PILLAR STRONG LLC, MR PATRICK SUSEMIHL, 481 N SANTA CRUZ AVE NO 123, LOS GATOS, CA 95030-5300 |
| 8558705 | + | PILLAR STRONG LLC, ROLAND FELDMAN, 481 N SANTA CRUZ AVE NO 123, LOS GATOS, CA 95030-5300 |
| 8558706 |  | PILOT AIR FREIGHT HOLDINGS LLC, 2 BRAXTON WAY STE 400, GLEN MILLS, PA 19342 2379 |
| 8558707 |  | PILOT AIR FREIGHT HOLDINGS LLC, PO BOX 654058, DALLAS, TX 75265 4058 |
| 8558708 | # | PINELLAS PARK GATEWAY CHAMBER OF COMMERC, 5851 PARK BLVD N, PINELLAS PARK, FL 33781 3270 |
| 8558711 |  | PITRONOT TIKSHORET, SHDERAT HAGAMIM 5/11, NETANYA, ISRAEL |
| 8558712 | + | PIYUSH KARANKAR, 5700 TENNYSON PARKWAY, FRISCO, TX 75024-3583 |
| 8558713 | + | PLANTERS BROADBAND COOPERATIVE, 126 OLIVER HWYNEWINGTONGAUS30446, NEWINGTON, GA 30446-2835 |
| 8558714 | + | PLANTERS COMMUNICATIONS LLC, ATTN DEREK JONES, 100 OGEECHEE STREET, NEWINGTON, GA 30446-2618 |
| 8558715 |  | PLASTIC METALS TECHNOLOGIES INC, 7051 SW SANDBURG ST STE 400, TIGARD, OR 97223 8057 |
| 8558716 |  | PLATFORM GROUP LIMITED (O/A IRWIN), 88 WELLAND AVENUE UPPER UNIT, TORONTO, ON M4T 2J2 CANADA |

| | | |
|---|---|---|
| 8558717 | | PLESSEY PTY LTD, ATTN L COLLINS, SUTTIE ROAD, MIDRAND CNR K101, SOUTH AFRICA |
| 8558720 | + | PLUME DESIGN INC, C/O ABRAMS & BAYLISS LLP, ATTN J P SHINDEL JR & MATTHEW MILLER, 20 MONTCHANIN ROAD SUITE 200, WILMINGTON, DE 19807-2174 |
| 8558719 | | PLUME DESIGN INC, 325 LYTTON AVE STE 200, PALO ALTO, CA 94301 1489 |
| 8558718 | + | PLUME DESIGN INC, RUSSELL DOUGHERTY, 290 CALIFORNIA AVENUE, SUITE 200, PALO ALTO, CA 94306-1618 |
| 8558722 | + | POINT BROADBAND FIBER HOLDING LLC, 507 WALKER ST, OPELIKA, AL 36801-5999 |
| 8558721 | + | POINT BROADBAND FIBER HOLDING LLC, ATTN SAM GUNDERSON, 1791 OG SKINNER DR, WEST POINT, GA 31833-1759 |
| 8558723 | + | POINT BROADBAND LLC, 507 WALKER STAUBURNALUS36801, WEST POINT, AL 36801-5999 |
| 8558724 | | POLYGON (DONGGUAN) ELECTRONIC TECHNOLOGY, CO LTD, NO 90 LIXIANG WEST ROAD, DALANG TOWN, DONGGUAN GUANGDONG, CHINA |
| 8558725 | | POLYHEDRA PLC POLYHEDRA INC, UNIT 5 CRANFIELD INNOVATION CENTRE, UNIVERSITY WAY, CRANFIELD TECH PARK, CRANFIELD, MK43 0BT UNITED KINGDOM |
| 8558726 | | POLYRACK ELECTRONIC, STEINBEISSTR 4, STRAUBENHARDT, 75334 GERMANY |
| 8558727 | + | POLYRACK NORTH AMERICA CORP, 1600 HIGHLAND CORPORATE DR, CUMBERLAND, RI 02864-1798 |
| 8558728 | + | POLYTRON CORPORATION, RYAN VEA, ATTN CARY VEA, 461 CARPENTER DR, HOLLISTER, CA 95023-9384 |
| 8558729 | | PON COMUNICACIONES, CIQ 111 CNO 80 80 INT 15, BOGOTA 111011, COLOMBIA |
| 8558730 | | PON COMUNICACIONES SAS, 18 CRA 11CNO 80 20 CASABOGOTCO111011, BOGOT, 111011 COLOMBIA |
| 8558731 | + | PORT NETWORKS INC, ATTN HUGH BETHELL, 401 E PRATT ST, STE 2553, BALTIMORE, MD 21202-3008 |
| 8558733 | | POTTER ANDERSON & CORROON LLP, PO BOX 951, WILMINGTON, DE 19899 0951 |
| 8558732 | + | POTTER ANDERSON & CORROON LLP, 1313 N MARKET ST STE 600, WILMINGTON, DE 19801-6108 |
| 8558734 | + | POWER & TELEPHONE SUPPLY SA DE CV, ATTN JIM DRAIN, 2673 YALE AVENUE, MEMPHIS, TN 38112-3335 |
| 8558739 | | POWER & TELEPHONE SUPPLY SA DE CV, ALFREDO B NOBEL NO 3 INT B 9COL PUENTE, DE VIGAS TLALNEPANTLA DE BAZMEXICO DF, CABO SAN LUCAS, 54060 MEXICO |
| 8558738 | | POWER & TELEPHONE SUPPLY SA DE CV, ALFREDO B NOBEL NO 3 INT B 9COL PUENTE, DE VIGAS TLALNEPANTLA DE BAZMEXICO DF, GUADALAJARA, 54060 MEXICO |
| 8558737 | | POWER & TELEPHONE SUPPLY SA DE CV, ALFREDO B NOBEL NO 3 INT B 9COL PUENTE, DE VIGAS TLALNEPANTLA DE BAZMEXICO DF, MONTERREY, 54060 MEXICO |
| 8558740 | | POWER & TELEPHONE SUPPLY SA DE CV, ALFREDO B NOBEL NO 3 INT B 9COL PUENTE, DE VIGAS TLALNEPANTLA DE BAZMEXICO DF, SAN JUAN DEL RIO, 54060 MEXICO |
| 8558741 | | POWER & TELEPHONE SUPPLY SA DE CV, ALFREDO B NOBEL NO 3 INT B 9COL PUENTE, DE VIGASTLALNEPANTLA EDO DE MEXICO, LEON GTO, 54090 MEXICO |
| 8558742 | | POWER & TELEPHONE SUPPLY SA DE CV, BLVRD NAZARIO ORTIZ GARZA 2060, SALTILLOCOAHUILAMX, SALTILLO, 25253 MEXICO |
| 8558743 | | POWER & TELEPHONE SUPPLY SA DE CV, C/O PEDRAZA FOWARDING INC, 8810 KILLAM BLVD LAREDO TX, CABO SAN LUCAS, 78045 MEXICO |
| 8558744 | | POWER & TELEPHONE SUPPLY SA DE CV, C/O PEDRAZA FOWARDING INC, 8810 KILLAM BLVD LAREDO TX, NUEVO VALLARTA, 78045 MEXICO |
| 8558745 | | POWER & TELEPHONE SUPPLY SA DE CV, CALLE 77 BATALLON DE INFANTERIA 2573GRAL, LUCIO BLANCOCIUDAD, VICTORIA, 87014 MEXICO |
| 8558735 | | POWER & TELEPHONE SUPPLY SA DE CV, POWER & TELEPHONEALFREDO B NOBEL NO 3 B, 9TLALNEPANTLA DE BAZTLALNEPANTLA, DE BAZESTADO DE MEXICO, LEN, 54060 MEXICO |
| 8558736 | | POWER & TELEPHONE SUPPLY SA DE CV, POWER & TELEPHONEALFREDO B NOBEL NO 3 B, 9TLALNEPANTLA DE BAZTLALNEPANTLA, DE BAZESTADO DE MEXICO, SAN MIGUEL DEL ALLENDE, 54060 MEXICO |
| 8558746 | | POWER & TELEPHONE SUPPLY SA DE CV, SANTA MARGARITA NO 210COL INSURGENTES, SAN BORIAJUAREZMEXICO CITY, JUAREZ, 03100 MEXICO |
| 8558747 | | POWER & TELEPHONE SUPPLY SA DE CV, SOLIS DAM N19MEXICO CITYMX11500, MEXICO CITY, 11500 MEXICO |
| 8558748 | | POWER & TELEPHONE SUPPLY SA DE CV, TLALNEPANTLA DE BAZALFREDO B NOBEL, NO 3 B 9TLALNEPANTLA DE BAZMEX, MONTERREY, 54060 MEXICO |
| 8558749 | + | POWER SOLUTIONS LLC, PO BOX 100, BARRINGTON, RI 02806-0100 |
| 8558750 | | POWER WIN TECHNOLOGY CORP, 5F 6 NO 79 SEC 1, HSIN TAI 5TH RD SHI CHI, TAIPEI HSIEN, 22101 TAIWAN |
| 8558751 | | POWERSONIC INDUSTRIES INC, 13 SIMPSON ROAD, BOLTON, ON L7E 1E4 CANADA |
| 8558752 | # | POWERTEC SOLUTIONS INTERNATIONAL LLC, 44 REVOLUTION DR, FRANKLIN, KY 42134 4006 |
| 8558753 | + | PPC BROADBAND INC, 29031 NETWORK PL, CHICAGO, IL 60673-1290 |
| 8558755 | | PR COM GMBH, SENDLINGER TOR PLATZ 6 D 80336, MUNCHEN, 80336 GERMANY |
| 8558756 | + | PRASHANT JADHAV, 1155 FARGATE CIR, SAN JOSE, CA 95131-3115 |
| 8558757 | + | PRECISION ERS, 7710 N 30TH STREET, TAMPA, FL 33610-1100 |
| 8558758 | + | PRECISION PAINTING GROUP INC, PO BOX 273890, TAMPA, FL 33688-3890 |
| 8558759 | + | PREETHU SEBASTIAN, 21161 TIMCO WAY, CASTRO VALLEY, CA 94552-4844 |
| 8558761 | | PRESCRIPTIVE DATA SOLUTIONS LLC, 825 WATTERS CREEK BLVD STE 250, ALLEN, TX 75013 3770 |
| 8558762 | | PRESCRIPTIVE DATA SOLUTIONS LLC, PO BOX 207860, DALLAS, TX 75320 7860 |
| 8558763 | | PRESIDENT TRANSLATION SRVC GRP INTL LTD, 6F NO 23 SEC 6 MIN CHUAN E RD, TAIPEI, 114 TAIWAN |
| 8558764 | | PRICEWATERHOUSECOOPERS GMBH, WIRTSCHAFTSPRFUNGSGESELLSCHAFT, FRIEDRICH EBERT ANLAGE 35 37, FRANKFURT, MAIN 60327 GERMANY |
| 8558765 | + | PRICEWATERHOUSECOOPERS LLP, ATTN MICHAEL GOLOMB, 488 ALMADEN BOULEVARD, SUITE 1800, SAN JOSE, CA 95110-2768 |
| 8558767 | + | PRICEWATERHOUSECOOPERS LLP, ATTN CIAN OHARA, THREE EMBARCADERO CENTER, SAN FRANCISCO, CA 94111-4017 |

District/off: 0540-4          User: admin          Page 43 of 71

Date Rcvd: Apr 03, 2025          Form ID: pdf400          Total Noticed: 3214

| | | |
|---|---|---|
| 8558766 | | PRICEWATERHOUSECOOPERS LLP, PO BOX 514038, LOS ANGELES, CA 90051 4038 |
| 8558769 | | PRIME MERIDIAN, BATELCO NASSAUPERPALL TRACT STORES, PO BOX N 3048NASSAUBS, FREEPORT, NASSAU BAHAMAS |
| 8558771 | + | PRIMUS TELECOMMUNICATIONS CANADA INC, BIRCH COMMUNICATIONS, ATTN GREG DARNELL, 320 INTERSTATE NORTH PKWY SE SUITE 300, ATLANTA, GA 30339-2221 |
| 8558770 | | PRIMUS TELECOMMUNICATIONS CANADA INC, 5343 DUNDAS ST WEST, SUITE 400, TORONTO ON M9B 6K5, CANADA |
| 8558772 | | PRIMUS TELECOMMUNICATIONS CANADA INC, FTI CONSULTING CANADA INC ET AL, ATTN STEVE BISSELL, 79 WELLINGTON ST W SUITE 2010, TORONTO ON M5K 1G8, CANADA |
| 8558773 | | PRO BAV PENSIONSKASSE AG, POSTFACH 2110, BAD HOMBURG, 61291 GERMANY |
| 8558774 | | PROACTIVE INTERNATIONAL PR LIMITED, LANGHURSTWOOD ROAD, HORSHAM, WEST SUSSEX, RH12 4QD UNITED KINGDOM |
| 8558775 | + | PROCOM, 452 CASTEEL RD, BRUCETON MILLS, WV 26525-5708 |
| 8558776 | | PRODUCT SOURCE INTERNATIONAL, 330 FRANKLIN TPKE, MAHWAH, NJ 07430 3524 |
| 8558777 | + | PRODUCT SOURCE INTERNATIONAL, DATACOMM LLC, 31 DICAROLIS COURT, HACKENSACK, NJ 07601-4115 |
| 8558788 | + | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, 330 FRANKLIN TPKEMAHWAHNJUS07430, COUDERSPORT, NJ 07430-3524 |
| 8558785 | + | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, 330 FRANKLIN TPKEMAHWAHNJUS07430, DOYLESTOWN, NJ 07430-3524 |
| 8558783 | + | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, 330 FRANKLIN TPKEMAHWAHNJUS07430, EPHRATA, NJ 07430-3524 |
| 8558782 | + | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, 330 FRANKLIN TPKEMAHWAHNJUS07430, MAHWAH, NJ 07430-3524 |
| 8558784 | + | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, 330 FRANKLIN TPKEMAHWAHNJUS07430, PORTLAND, NJ 07430-3524 |
| 8558786 | + | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, 330 FRANKLIN TPKEMAHWAHNJUS07430, WRIGHTWOOD, NJ 07430-3524 |
| 8558789 | + | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, 330 FRANKLIN TURNPIKE, MAHWAH, NJ 07430-3524 |
| 8558792 | | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, PRODUCT SOURCE INTERNATIONAL DATACOMM LL, 330 FRANKLIN TPKEMAHWAHNJ, WALLA WALLA, NJ 07430 |
| 8558793 | | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, PRODUCT SOURCE INTERNATIONAL DATACOMM LL, 330 FRANKLIN TPKEMAHWAHNJUS, ASH FORK, NJ 07430 |
| 8558780 | + | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, 25 DICAROLIS COURT, HACKENSACK, NJ 07601-4115 |
| 8558791 | + | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, 81 N PORTAGE STDOYLESTOWNOHUS44230, DOYLESTOWN, OH 44230-1349 |
| 8558790 | + | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, 3633 INLAND EMPIRE BLVD, STE 890 ONTARIO CA, WRIGHTWOOD, CA 91764-4922 |
| 8558781 | | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, 2929 MELROSE STWALLA WALLAWAUS99362, WALLA WALLA, WA 99362 |
| 8558778 | | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, 1300 HIGHWAY 2WRIGHTWOODCAUS92397, WRIGHTWOOD, CA 92397 |
| 8558787 | | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, 330 FRANKLIN TPKEMAHWAHNJUS07430, MILTON, 07430 CANADA |
| 8558779 | | PRODUCT SOURCE INTERNATIONAL DATACMM LLC, 215 S MAIN STLACROSSEWAUS99143, LACROSSE, WA 99143 |
| 8558794 | + | PRODUCT SOURCE INTERNATIONAL DATACOMM, 25 DICAROLIS COURT, HACKENSACK, NJ 07601-4115 |
| 8558795 | + | PRODUCT SOURCE INTERNATIONAL DATACOMM, ATTN BOB HAIG, 330 FRANKLIN TPR, MAHNAH, NJ 07430-3524 |
| 8558796 | + | PROLAN SOLUTIONS, 522 S HUNT CLUB BLVD, NO 345, APOPKA, FL 32703-4960 |
| 8558797 | + | PROLAN SOLUTIONS CORP, ATTN CHRISTOPHER GOSCHE, 522 S HUNT CLUB BLVD, NO 345, APOPKA, FL 32703-4960 |
| 8558798 | | PRONOVA BKK, RHEINALLEE 13, LUDWIGSHAFEN, 67061 GERMANY |
| 8558799 | + | PROPER HOTEL, 11372 PONDHURST WAY, RIVERSIDE, CA 92505-3471 |
| 8558801 | | PROSPER ELECTRONICS AB, NOBELVAGEN 2, GAVLE, 80281 SWEDEN |
| 8558800 | | PROSPER ELECTRONICS AB, PROSPERELEC AB, BOX 975 SE 801 33 GAVLE SWEDEN, SVENSKA HANDELSBANKEN, SWEDEN |
| 8558804 | + | PROTEL SERVICES INC, 729 EAST PRATT STREET, SUITE 440, BALTIMORE, MD 21202-3329 |
| 8558805 | + | PROTO LABS INC, 5540 PIONEER CREEK DRIVE, MAPLE PLAIN, MN 55359-9003 |
| 8558807 | + | PRPL FOUNDATION INC, 401 EDGEWATER PLACE, SUITE 600, WAKEFIELD, MA 01880-6200 |
| 8558808 | | PRUDENTIAL TECHNOLOGY CO LTD, 1202NO ?NO18 BU LONG ROAD, CHINA |
| 8558809 | | PRUDENTIAL TECHNOLOGY CO LTD, FLAT/ROOM1405B10/F, THE BELGIAN BANK BUILDINGNOS721 725, MONGKOK, 00000 CHINA |
| 8558810 | | PRYOR METALS LTD, 2623 FENTON ROAD, OTTAWA, ON K1T 3T8 CANADA |
| 8558811 | | PSVAG, EDMUND RUMPLER STRABE 4, KOLN, 51149 GERMANY |
| 8558812 | | PSW UMFORMTECHNIK GMBH, AM STADION 9, ELZE, 31008 GERMANY |
| 8558813 | | PT MOIMSTONE DASAN INDONESIA, TIFA BUILDING 2ND FLOOR SUITE 208, KUNINGAN BARAT STREET NO26, SOUTH JAKARTA CITY, 12710 INDONESIA |
| 8558814 | | PT SUNWAY DIGITAL INDONESIA, WISMA 77 TOWER 2 6TH FLOORJL LET JEND S, PARMAN KAV 77, JAKARTA BARAT, 11410 INDONESIA |
| 8558816 | | PUERTO RICO TELEPHONE COMPANY INC, ADDRESS NOT AVAILABLE, SAN JUAN, PR |
| 8558818 | + | PULSE ELECTRONICS INC, C/O SUN MARKETING, 626 MONTREAL AVE, MELBOURNE, FL 32935-7009 |
| 8558819 | | PULSE ELECTRONICS INC, PO BOX 404687, ATLANTA, GA 30384 4687 |

| | | |
|---|---|---|
| 8558820 | + | PULSE SUPPLY, ATTN BOBBY BAINE, 909 RIDGEBROOK ROAD, STE 120, SPARKS, MD 21152-9475 |
| 8558822 | #+ | PURCELL & LEFKOWITZ LLP, 369 LEXINGTON AVENUE, 3RD FLOOR, NEW YORK, NY 10017-6544 |
| 8558823 | | PYLON ELECTRONICS INC, 6355 DANVILLE RD NO 10, MISSISSAUGA, ON L5T 2L4 CANADA |
| 8558824 | | PYRAMIDS TECHNOLOGY CORP, MEGA INTERNATIONAL COMMERCIAL BANK, HSIN CHUANG BRANCH, 421 SU YUAN RD HSIN CHUANG DIST, NEW TAIPEI CITY, TAIWAN |
| 8558825 | | PYRAMIDS TECHNOLOGY CORP, NO 222 SEC 2 CHENGTAI RD, WUGU DISTRICT 248, NEW TAIPEI CITY, 24841 TAIWAN |
| 8558826 | | Q4 INC, 469 A KING ST W, TORONTO, ON M5V 1K4 CANADA |
| 8558828 | + | QCOL INC, PO BOX 7, MARKLEYSBURG, PA 15459-0007 |
| 8558829 | | QSI, 404 383 PARKDALE AVE, OTTAWA, ON K1Y 4R4 CANADA |
| 8558830 | | QUADRAC COM & INFORM LTDA, ATTN LEGAL DEPARTMENT, ANA GIMARES 70, ROCHA CEP 20960 040, RIO DE JANEIRO, BRAZIL |
| 8558831 | | QUALITY AUSTRIA, ZELINKAGASSE 10/3, WIEN, 1010 AUSTRIA |
| 8558833 | + | QUANTA CLOUD TECHNOLOGY USA LLC, 1010 RINCON CIRCLE, SAN JOSE, CA 95131-1325 |
| 8558832 | + | QUANTA CLOUD TECHNOLOGY USA LLC, ATTN HOWARD WU, 1010 RINCON CIRCLE, SAN JOSE, CA 95131-1325 |
| 8558834 | | QUANTA CLOUD TECHNOLOGY USA LLC, NO 188 WENHUA 2ND RD, TAOYUAN CITY GUISHAN DIST, 33377 TAIWAN |
| 8558835 | + | QUANTENNA COMMUNICATIONS INC, SAM HEIDARI CEO, ATTN SAM HEIDARI, 3450 W WARREN AVE, FREMONT, CA 94538-6425 |
| 8558836 | + | QUANTUM TELECOMMUNICATION INC, 2975B MANCHESTER RD, MANCHESTER, MD 21102-1802 |
| 8558837 | | QUATTRO TRADING AND DISTRIBUTION, MOHAMED NABIL ISMAIL EL DAWY, ATTN MOHAMED NABIL ISMAIL EL DAWY, 26 ENGR BLDG (NEAR TO CITY STARS MALL), NASR CITY CAIRO, EGYPT |
| 8558840 | | QUEST FORUM, PO BOX 824207, PHILADELPHIA, PA 19182 4207 |
| 8558839 | | QUEST FORUM, PO BOX 422, MILWAUKEE, WI 53201 0422 |
| 8558838 | | QUEST FORUM, 1310 N COURTHOUSE RD STE 890, ARLINGTON, VA 22201 2596 |
| 8558841 | | QUESTEX LLC, 685 3RD AVE FL 21, NEW YORK, NY 10017 4145 |
| 8558842 | | QUESTEX LLC, PO BOX 959635, SAINT LOUIS, MO 63195 9635 |
| 8558843 | | QUIK TOOL LLC, 10 TANGLEWOOD RD, PLAINVILLE, MA 02762 5023 |
| 8558844 | + | QUILL LLC, 100 SCHELTER RD, LINCOLNSHIRE, IL 60069-3621 |
| 8558846 | | R BRAD MURANO DBA VETRO PICTURES, 15799 SPECTRUM DR, ADDISON, TX 75001 6340 |
| 8558847 | | R GROUP INTERNATIONAL PTY LTD, 4 PARKER PLACEBENTLEYWESTERN AUSTRALIAAU, BENTLEY, WA 6102 AUSTRALIA |
| 8558848 | | R SQUARED OFFICE PANELS & FURNITURE INC, 56 NEWHALL ST, LOWELL, MA 01852 4122 |
| 8558849 | | RADIANT COMMUNICATIONS INC, 1600 1050 W PENDER ST, VANCOUVER BC V6E 4T, CANADA |
| 8558852 | + | RAGHU MARTHI, 805 GIVERNY LANE, SOUTHLAKE, TX 76092-1322 |
| 8558853 | | RAKON LIMITED, 8 SYLVIA PARK RD, MT WELLINGTON, AUCKLAND 1060 NEW ZEALAND |
| 8558854 | | RALEY SIGNS, 346 CEDAR CREST DRIVE, CARLETON PLACE, ON K7C 3P2 CANADA |
| 8558855 | | RALPH BRADLEY MURANO DBA VETRO PICTURES, 15799 SPECTRUM DR, ADDISON, TX 75001 6340 |
| 8558856 | + | RAMANATHAN BALASUBRAMANYAN, 3700 LEGACY DRIVE, APT NO 28106, FRISCO, TX 75034-6629 |
| 8558858 | | RANDOLPH COMMUNICATIONS, 6463 US HIGHWAY 220 SASHEBORONCUS27205, OAKLAND, NC 27205 |
| 8558860 | | RANDSTAD NORTH AMERICA INC, PO BOX 742689, ATLANTA, GA 30374 2689 |
| 8558861 | | RASHID MOHAMMAD, 1813 LAKE FOREST BLVD, FLOWER MOUND, TX 75028 7652 |
| 8558862 | | RAVENLAW LLP, 220 LAURIER AVENUE WEST, SUITE 1600, OTTAWA, ON K1P 5Z9 CANADA |
| 8558863 | + | RCHILLI, 2603 CAMINO RAMON, SUITE 272, SAN RAMON, CA 94583-9143 |
| 8558864 | | REAL SOLUTION INKASSO GMBH & CO KG, NORMANNENWEG 32, HAMBURG, 20537 GERMANY |
| 8558865 | | REAL SOLUTIONS PVT LTD, ATTN IMRAN YAQOB RAJA, MEDIA FOUNDATION BUILDING, G 8 MARKAZ ISLAMABAD, PAKISTAN |
| 8558866 | | REBOUND ELECTRONICS UK LTD, RIVERGATE HOUSE, LONDON ROAD, NWBRY BERKSHIRE, RG14 2ZP UNITED KINGDOM |
| 8558867 | | REBOUND TECHNOLOGY GROUP HOLDINGS LTD, RIVERGATE HOUSE, NEWBURY BUSINESS PARK, LONDON NEWBURY, RG14 2PZ UNITED KINGDOM |
| 8558868 | | RECYCLING SERVICES OF FLORIDA INC, 2401 S LAFLIN ST, CHICAGO, IL 60608 5005 |
| 8558869 | | RECYCLING SERVICES OF FLORIDA INC, 3560 126TH AVE N, CLEARWATER, FL 33762 4260 |
| 8558871 | + | RED WOOD TECHNOLOGIES LLC, C/O DAVID PRIDHAM DOMINION HARBOR GROUP, 200 CRESCENT COURT SUITE 1550, DALLAS, TX 75201-2095 |
| 8558872 | + | REDBIRD HARDWARE LLC, CRAIG HOWTON, 107 TECHNOLOGY PARKWAY, PEACHTREE CORNERS, GA 30092-2909 |
| 8558873 | + | REDIS INC, 303 2ND ST, NORTH TOWER STE 525, SAN FRANCISCO, CA 94107-3628 |
| 8558874 | + | REDLINE STUDIOS, PO BOX 3956, MISSION VIEJO, CA 92690-3956 |
| 8558875 | | REFLEX SOLUTIONS (PTY) LTD, 17 KENT ROAD DUNKELD WESTJOHANNESBURGZA, JOHANNESBURG, 2196 SOUTH AFRICA |
| 8558876 | | REFLEX SOLUTIONS (PTY) LTD, 17 KENT ROADDUNKELD WESTJOHANNESBURGZA, BRYANSTON, 2196 SOUTH AFRICA |
| 8558877 | | REFLEX SOLUTIONS PTY LTD, ATTN DAVID ROBINSON, 220 JAN SMUTS AVE, DUNKELD WEST FHB RSA, SOUTH AFRICA |
| 8558878 | | REGUS, BRANCH ALEM BUENOS AIRES ARGENTINA, BUENOS AIRES, ARGENTINA |
| 8558879 | | REISS GUNTER, 16070 SHANNON RD LOS GATOS CA 95032 |
| 8558882 | + | RELIANT INFOTECH INC, ATTN HR & ACCOUNTS BHARAT, KANCHERLA, 7800 PRESTON ROAD SUITE 114, PLANO, TX 75024-3241 |
| 8558881 | + | RELIANT INFOTECH INC, 7800 PRESTON ROAD, SUITE NO 114, FRISCO, TX 75034-5605 |

District/off: 0540-4                     User: admin                              Page 45 of 71
Date Rcvd: Apr 03, 2025                  Form ID: pdf400                          Total Noticed: 3214

| | |
|---|---|
| 8558883 | RELIASTAR LIFE INSURANCE COMPANY (VOYA, FINANCIAL), 20 WASHINGTON AVE S, MINNEAPOLIS, MN 55401 1908 |
| 8558885 | RELX INC DBA LEXISNEXIS, PO BOX 9584, BRONX, NY 10087 |
| 8558887 | + RENAISSANCE LIFE & HEALTH INSURANCE, COMPANY OF AMERICA, PO BOX 30381, LANSING, MI 48909-7881 |
| 8558886 | + RENAISSANCE LIFE & HEALTH INSURANCE, COMPANY OF AMERICA, 100 N TRYON STREET, CHARLOTTE, NC 28255-0001 |
| 8558888 | + RENE TIO, 7 MILL BROOK RD, LEXINGTON, MA 02420-1818 |
| 8558889 | + REP COM INTERNATIONAL LLC, ATTN ERIC M FARST, 1521 N COOPER STREET, SUITE 890, ARLINGTON, TX 76011-5531 |
| 8558892 | + RESIDENCE INN & SPRINGHILL SUITE, ATTN MIKE MURPHY, 900 BAYFRONT CT, SAN DIEGO, CA 92101-3007 |
| 8558893 | + RESPONSIBLE METAL FAB INC, 1256 N LAWRENCE STATTION RD, SUNNYVALE, CA 94089-2218 |
| 8558894 | + REV (FORMERLY EATEL), 1501 S EDWARD AVEGONZALESLAUS70737, SAINT AUGUSTINE, LA 70737-5228 |
| 8558895 | REVENUE DU QUEBAC, CENTRE DE PERCEPTION FISCALE, 3800 RUE DE MARLEY, SECTEUR 543 1, SAINT FEY, QC G1X4A5 CANADA |
| 8558896 | REVENUE DU QUEBAC, CP 6700 SUCC DESJARDINS, MONTREAL, QC H5B 1J4 CANADA |
| 8558897 | RFC LTD, 6 NEOT GOLAN ST, RISHON LEZION 7563636, ISRAEL |
| 8558899 | RFC LTD, NEOT GOLAN 6RISHON LEZIONIL7563636, CAESAREA, 7563636 ISRAEL |
| 8558900 | RFC LTD, NEOT GOLAN 6RISHON LEZIONIL7563636, GIVATAIM, 7563636 ISRAEL |
| 8558904 | RFC LTD, NEOT GOLAN 6RISHON LEZIONIL7563636, INDUSTRIAL PARK, 7563636 ISRAEL |
| 8558898 | RFC LTD, NEOT GOLAN 6RISHON LEZIONIL7563636, MIDIIN, 7563636 ISRAEL |
| 8558901 | RFC LTD, NEOT GOLAN 6RISHON LEZIONIL7563636, RAMT GAN, 7563636 ISRAEL |
| 8558903 | RFC LTD, NEOT GOLAN 6RISHON LEZIONIL7563636, RISHON LEZION, 7563636 ISRAEL |
| 8558902 | RFC LTD, NEOT GOLAN 6RISHON LEZIONIL7563636, TEL AVIV, 7563636 ISRAEL |
| 8558905 | RFC LTD, NEOT GOLAN 6RISHON LEZIONIL7563636, TZPRT INDUSTRIAL ZN 905, 7563636 ISRAEL |
| 8558906 | RFCG COMPUTER SRL, 8400 NW 25TH ST SUITE 100, BM 287080 RFCG COMPUTER SRLDORALFL, SANTO DOMINGO, 33198 DOMINICAN REPUBLIC |
| 8558907 | RFMW, 188 MARTINVALE LN, SAN JOSE, CA 95119 1356 |
| 8558908 | + RHENUS CUSTOMS BROKERAGE USA LLC, 3320 NW 67TH AVENUE, SUITE 900, DORAL, FL 33122-2265 |
| 8558909 | RHENUS LOGISTICS LLC MIA, 3320 NW 67TH AVE UNIT 900, MIAMI, FL 33122 2265 |
| 8558910 | RHENUS WAREHOUSING SOLUTIONS IND LLC, 915 AIRTECH PKWY STE 198, PLAINFIELD, IN 46168 7459 |
| 8558911 | + RICHARD GUEST, 301 JAMES DR, HEATH, TX 75032-8839 |
| 8558912 | + RICHARD LINK, 11002 PUMA CLIFF, LITTLETON, CO 80124-9410 |
| 8558913 | + RICHARD P JOHNSTON, 12763 CUMBERLAND DRIVE, LARGO, FL 33773-1604 |
| 8558914 | RICHARD T AVS ATTORNEY LLC, 200 2ND AVE S APT 454, ST PETERSBURG, FL 33701 4313 |
| 8558915 | + RICHARD WANK, 7805 DEER TRAIL DRIVE, DALLAS, TX 75238-4107 |
| 8558916 | + RICHARDS LAYTON & FINGER PA, 920 NORTH KING STREET, WILMINGTON, DE 19801-3301 |
| 8558917 | RIFTIO INDIA PRIVATE LIMITED, NO 25 1ST FLOOR 8TH MAIN, VASANTH NAGAR, BANGALORE, KARNATAKA INDIA |
| 8558918 | + RILEY PENNELL, 13712 HELEN BENSON BLVD, DAVIDSON, NC 28036-8949 |
| 8558920 | RINGCENTRAL INC, PO BOX 734232, DALLAS, TX 75373 4232 |
| 8558921 | RITE SOFTWARE PRODUCTS LLC, 16000 PARK TEN PL STE 702, HOUSTON, TX 77084 7302 |
| 8558922 | RITTER LOGISTIK GMBH, BAYERNSTR 46 D 30855, LANGENHAGEN, 00000 GERMANY |
| 8558923 | + ROBERT GALLAGHER, 14 CUMBERLAND ROAD, LEOMINSTER, MA 01453-2015 |
| 8558924 | ROBERT HALF INTERNATIONAL INC, 2613 CAMINO RAMON, SAN RAMON, CA 94583 4289 |
| 8558925 | ROBERT HALF INTERNATIONAL INC, PO BOX 743295, LOS ANGELES, CA 90074 3295 |
| 8558926 | ROBY HILL MARKETING, 66 FOREST ST, DUNSTABLE, MA 01827 1801 |
| 8558927 | + ROCHESTER ELECTRONICS LLC, 16 MALCOLM HOYT DR, NEWBURYPORT, MA 01950-4018 |
| 8558928 | ROCHESTER ELECTRONICS LLC, PO BOX 847983, BOSTON, MA 02284 7983 |
| 8558932 | + ROCHESTER NETWORK SUPPLY INC, 1319 RESEARCH FORESTMACEDONNYUS14502, RINGGOLD, NY 14502-8740 |
| 8558930 | + ROCHESTER NETWORK SUPPLY INC, DBA ROCNET SUPPLY, 1319 RESEARCH FOREST, MACEDON, NY 14502-8740 |
| 8558931 | + ROCHESTER NETWORK SUPPLY INC, ROBERT J TYHAN, 1319 RESEARCH FOREST, MACEDON, NY 14502-8740 |
| 8558929 | + ROCHESTER NETWORK SUPPLY INC, 102 S MAIN STCOUDERSPORTPAUS16915, COUDERSPORT, PA 16915-1304 |
| 8558935 | RODA LICHT UND LUFTTECHNIK GMBH, MAURERSTRABE 2, ISERNHAGEN KIRCHHORST, D 30916 GERMANY |
| 8558936 | RODGERS BROS SERVICES INC, 1731 CLEARWATER LARGO RD, CLEARWATER, FL 33756 3106 |
| 8558937 | + RODNEY MASSIE, N160W19270 SHERMAN ROAD, GERMANTOWN, WI 53037-9266 |
| 8558938 | + RODY JURGEU, 1012 STANFORD LANE, LEWISVILLE, TX 75067-2966 |
| 8558939 | ROGERIO MOSSINI OVSIANY, RUA CORA CORALINA 62 SB 2, CURITIBA, CEP 82710 BRAZIL |
| 8558940 | + RONALD MALECKI, 6143 BAYOU GRANDE BLVD NE, ST PETERSBURG, FL 33703-1803 |
| 8558941 | RONY ANDERSON SPADA PEDROSO, RUA ENGENHEIRO AGENOR MACHADO 146, SAO PAULO, 04710 210 BRAZIL |
| 8558942 | ROSENBERGER SITE SOLUTIONS GMBH, MAYERHOFEN 45A, LAUFEN, 83410 GERMANY |
| 8558943 | + ROSENBERGER SITE SOLUTIONS LLC, P O BOX 4268, LAKE CHARLES, LA 70606-4268 |
| 8558945 | ROUSE & CO INTERNATIONAL (OVERSEAS) LTD, 26/F TESBURY CENTRE, 28 QUEENS ROAD EAST, WAN CHAI, HONG KONG |
| 8558946 | + ROUVEN STOCKSCHLAEDER, 5700 TENNYSON PARKWAY, PLANO, TX 75024-3583 |
| 8558947 | + ROY CEASAR, 3901 ACCENT DR, APT 834, DALLAS, TX 75287-6790 |
| 8558948 | ROYAL BANK OF CANADA, 128 LARCH STSTE 202SUDBURYONCAP3E 5J8 ON, SCHOMBERG, A 5J8 ON CANADA |
| 8558949 | ROYAL BANK OF CANADA, 128 LARCH STSTE 202SUDBURYONCAP3E 5J8 ON, SCHOMBERG, ON P3E 5J8 CANADA |

| | |
|---|---|
| 8558950 | ROYAL BANK OF CANADA, LEASE ADMINISTRATION, 5575 NORTH SERVICE RD, SUITE 300, BURLINGTON, ON L7L 6M1 CANADA |
| 8558951 | ROYALE INTERNATIONAL COURIERS LTD, 1438 W BROADWAY RD STE 201, TEMPE, AZ 85282 1173 |
| 8558952 | RS HUGHES CO INC, 3320 VINELAND RD STE C, ORLANDO, FL 32811 6452 |
| 8558953 | RSM CANADA LLP, PO BOX 4090 STN LOCKBOX 918960, TORONTO, ON M5W 0E9 CANADA |
| 8558954 | RSM GMBH, GEORG GLOCK STRAE 4, DSSELDORF, D 40474 GERMANY |
| 8558955 | RSM NETHERLANDS BELASTINGA DVISEURS NV, MERCURIUSPLEIN 9, HOOFDDORP POSTBUS 30 2130 AA, HOOFDDORP, NETHERLANDS |
| 8558956 | RSM UK GROUP LLP, BLENHEIM HOUSE NEWMARKET ROAD, BURY ST EDMUNDS, SUFFOLK, IP33 3SB UNITED KINGDOM |
| 8558960 | RSM US LLP, ATTN CLIENT RESOURCE CENTER, FIRST ST SE, STE 800, CEDAR RAPIDS, IA 52401 |
| 8558958 | RSM US LLP, 5155 PAYSPHERE CIRCLE, CHICAGO, IL 60674 0001 |
| 8558957 | + RSM US LLP, TRACY BURR, 13155 NOEL RD, SUITE 2200, DALLAS, TX 75240-5205 |
| 8558959 | + RSM US LLP, ATTN HEATHER COLLINS, 80 CITY SQUARE, BOSTON, MA 02129-3742 |
| 8558962 | RSTD PARTNERS LLC, 6065 ROSWELL RD STE 600, ATLANTA, GA 30328 4016 |
| 8558963 | RSTD PARTNERS LLC, C/O ENTEGRA BANK, PO BOX 2397, GAINESVILLE, GA 30503 2397 |
| 8558964 | + RT COMMUNICATIONS INC ET AL, TIM P GREEN CTO, 290 N BROOKS STREET, SHERIDAN, WY 82801-3801 |
| 8558965 | RUBYTECH CORP, NO I LN50 SEC3 NAN KANG RD, SWIFTNO, HNBKTWTP158, HUA NAN COMMERCIAL BANK LTD, TAIPEI, TAIWAN |
| 8558967 | + RUOGU LI, 257 HEALY AVE, SCARSDALE, NY 10583-1024 |
| 8558968 | RURAL TELECOMMUNICATIONS OF AMERICA INC, 125 KELLARUNIT C 2SMITHVILLETXUS78957, HOUSTON, TX 78957 |
| 8558969 | + RURAL TELECOMMUNICATIONS OF AMERICA INC, 1400 BROADFIELD BOULEVARD, SUITE 200, HOUSTON, TX 77084-5162 |
| 8558970 | RURAL TELECOMMUNICATIONS OF AMERICA INC, 2840 TX 87PORT BOLIVARTXUS77650, HOUSTON, TX 77650 |
| 8558971 | RUSSEL DELA CRUZ, BUSINESS CENTRAL TOWERS B, DUBAI MEDIA CITY, DUBAI, UNITED ARAB EMIRATES |
| 8558972 | RUTRONIK ELEKTRONISCHE BAUELEMENTE GMBH, INDUSTRIESTRASSE 2 D 75228, ISPRINGEN PSTFACH 910165, PFORTHEIM, D 75091 GERMANY |
| 8558974 | RWL ADVANCE SOLUTION, 15 PARKWEST ROAD, PARK WEST, DUBLIN 12 D12 YIT2, IRELAND |
| 8558975 | RWL ADVANCED SOLUTIONS, UNIT 15 PARK WEST ROADPARK, WEST DUBLIN 12IED, DUBLIN, D12 Y1T2 IRELAND |
| 8558976 | RYAN LLC, PO BOX 848351, DALLAS, TX 75284 8351 |
| 8558978 | + RYAN MCBRIDE, 124 KATY RANCH DRIVE, WEATHERFORD, TX 76085-8244 |
| 8558979 | + RYAN YOUNG, 4444 FELIX WAY, 1327, FRISCO, TX 75033-3747 |
| 8558980 | SABLE COMPUTER INC DBA KIS, 43160 OSGOOD RD, FREMONT, CA 94539 5608 |
| 8558981 | SAFE T SALES AND SERVICECOM, PO BOX 599, DACULA, GA 30019 0010 |
| 8558983 | + SAGER ELECTRONICS, 474 S NORTH LAKE BLVD, SUITE 1024, ALTAMONTE SPRINGS, FL 32701-5245 |
| 8558985 | SAGER ELECTRONICS, PO BOX 842544, BOSTON, MA 02284 2544 |
| 8558986 | SAGEVIEW ADVISORY GROUP LLC, 4000 MACARTHUR BLVD STE 1050, NEWPORT BEACH, CA 92660 2538 |
| 8558987 | + SAIF KHAN, 6355 ENTERPRISE DRIVE, NO 406, PROSPER, TX 75033-3769 |
| 8558988 | SALARYCOM, 610 LINCOLN ST STE 200 APT STE, WALTHAM, MA 02451 2189 |
| 8558989 | SALEC EGYPT, ATTN MAHMOUD SOLIMAN, 57 GIZA ST GAMAA TOWER, STE 504, GIZA 12311, EGYPT |
| 8558991 | SALES PEOPLE GMBH, MALLAUSTR 75, MANNHEIM, 68219 GERMANY |
| 8558992 | SALESFORCECOM INC, 415 MISSION ST FL 3, SAN FRANCISCO, CA 94105 2504 |
| 8558994 | SALESFORCECOM INC, PO BOX 203141, DALLAS, TX 75320 3141 |
| 8558995 | SALESFORCECOM INC, SALESFORCECOM INC, SAN FRANCISCO, CA 94105 |
| 8558993 | SALESFORCECOM INC, VP WORLDWIDE SALES OPERATIONS, ATTN VP WORLDWIDE SALES OPERATIONS & GC, THE LANDMARK @ ONE MARKET, SUITE 300, SAN FRANCISCO, CA 94105 |
| 8558996 | + SALESFORCECOM INC DASAN SABA SOLUTIONS, SALESFORCECOM INC, SALESFORCE TOWER, 415 MISSION ST 3RD FL, SAN FRANCISCO, CA 94105-2504 |
| 8558998 | SAMHWA TELECOM IND CO LTD, LEGAL COUNSEL, ATTN LEGAL COUNSEL & SALES OPERATIONS, 293 7 DOKSAN DONG, KUMCHUN GU SEOUL, KOREA REPUBLIC OF |
| 8559001 | SAMTEC, 810 PROGRESS BLVD, NEW ALBANY, IN 47150 2257 |
| 8558999 | SAMTEC, 3837 RELIABLE PKWY, CHICAGO, IL 60686 0038 |
| 8559000 | SAMTEC, 520 PARK EAST BLVD, NEW ALBANY, IN 47150 7251 |
| 8559002 | SANDRA URENA, 4840 81ST AVENUE NORTH, TAMPA, FL 33634 |
| 8559003 | + SANDY FARQUHAR, 7705 WATERSIDE, THE COLONY, TX 75056-6812 |
| 8559004 | + SANDY LEIGHTON, 28267 THACH ROAD, ATHENS, AL 35613-3336 |
| 8559005 | SANI CHEM CLEANING SUPPLIES, 1950 CALUMET ST, CLEARWATER, FL 33765 1143 |
| 8559006 | + SANJAY BHATIA, 5700 RIDGEHAVEN DRIVE, PLANO, TX 75093-8533 |
| 8559007 | + SANJAY VISHAL SOOD, 1905 BROWN STONE DRIVE, PLANO, TX 75074-0184 |
| 8559008 | SANTEK COMPONENTS LLC, 1060 HOLLAND AVE, CLOVIS, CA 93612 3979 |
| 8559009 | SANTISTEVAN ABOGADOS SC, HOMERO 1804 SUITE 902, CHAPULTEPEC MORALES MIGUEL HIDALGO, MEXICO CITY, 11570 MEXICO |
| 8559012 | + SARA SPRINGSTON, PO BOX 810283, DALLAS, TX 75381-0283 |
| 8559011 | + SARA SPRINGSTON, 4022 PARKSIDE CENTER BOULEVARD, NO 216, FARMERS BRANCH, TX 75244-4355 |
| 8559013 | + SARA WACHTEL, 508 SADDLE RIDGE LANE, ROCKVILLE, MD 20850-5708 |

| | | |
|---|---|---|
| 8559015 | + | SARAH PASZKIEWICZ REPORTING, 26 GINGER CREEK PKWY, GLEN CARBON, IL 62034-3502 |
| 8559016 | | SASKTEL, 2121 SASKATCHEWAN DR 9TH FLOOR, REGINA, SK S4P3Y2 CANADA |
| 8559017 | | SASKTEL, 2121 SASKATCHEWAN DR10TH FLOOR, REGINA, SK S4P3Y2 CANADA |
| 8559018 | | SASKTEL, 2121 SASKATCHEWAN DRIVE, REGINA SK S4P 3Y2, CANADA |
| 8559019 | | SASKTEL, 2133 1ST AVENUE SASKTEL WAREHOUSE, REGINA, SK S4R8G4 CANADA |
| 8559020 | | SASKTEL, C/O PROCUREMENT AND CONTRACTS, ATTN PROCUREMENT MANAGER 103, 2133 1ST AVE, REGINA SK S4P 3Y2, CANADA |
| 8559022 | + | SAVANNA RILEY, 9301 IVYDALE CIRCLE, ELK GROVE, CA 95758-4963 |
| 8559023 | | SAWNEE EMC, ID 1204, PO BOX 2252, BIRMINGHAM, AL 35246 0001 |
| 8559024 | | SAY TECHNOLOGIES LLC, 85 WILLOW RD, MENLO PARK, CA 94025 3656 |
| 8559026 | | SC DEPARTMENT OF REVENUE, PO BOX 100153, COLUMBIA, SC 29202 3153 |
| 8559027 | | SCAN GLOBAL LOGISTICS, 18850 8TH AVE S STE 100, SEATAC, WA 98148 1959 |
| 8559028 | | SCHENKER DEUTSCHLAND AG, HEINZ PETER PIPER STR 8, LANGENHAGEN, D 30855 GERMANY |
| 8559032 | | SCHENKER INC, PO BOX 2307, CAROL STREAM, IL 60132 2307 |
| 8559029 | + | SCHENKER INC, 10400 NW 21ST ST, MIAMI, FL 33172-2500 |
| 8559030 | | SCHENKER INC, DEPT CH 10391, PALATINE, IL 60055 0391 |
| 8559033 | | SCHENKER INC, PO BOX 7247 7623, PHILADELPHIA, PA 19170 7623 |
| 8559031 | | SCHENKER INC, ORLANDO BRANCH, 9031 TRADEPORT DR, ORLANDO, FL 32827 5336 |
| 8559035 | | SCI NETWORK PLNC, ERZSEBET KIRALYNE UTJA 125, BUDAPEST, H 1142 HUNGARY |
| 8559036 | | SCOTT & REID GENERAL CONTRACTORS INC, 15207 ADDISON RD, ADDISON, TX 75001 4553 |
| 8559037 | + | SCOTT REMILLARD, 8920 BODEGA HIGHWAY, SEBASTOPOL, CA 95472-3042 |
| 8559038 | + | SCOTT ST JEAN, 813 MACON PLACE, RALEIGH, NC 27609-5552 |
| 8559039 | + | SCOTT ST JOHN, 813 MACON PLACE, RALEIGH, NC 27609-5552 |
| 8559040 | | SCREENAGE LIMITED, GROUND FLOORPHOENIX CENTRAL, VACOAS PHOENIX, 73526 MAURITIUS |
| 8559041 | | SD LINX SA DE CV, PRIVADA JUREZ 115 C CP66230, CENTRO EN SAN PEDRO, GARZA GARCA NL, MEXICO |
| 8559042 | | SDXCENTRAL LLC, 3511 RINGSBY CT UNIT 101, DENVER, CO 80216 4930 |
| 8559043 | | SEHO NORTH AMERICA, 1420 JAMIKE AVE STE 1, ERLANGER, KY 41018 3966 |
| 8559044 | | SEHO NORTH AMERICA, 1445 JAMIKE AVE STE 1, ERLANGER, KY 41018 3181 |
| 8559045 | + | SEKO LOGISTICS USA, 8551 ESTERS BLVD STE 100 / 110, IRVING, TX 75063-2206 |
| 8559046 | | SELECTIVE GIFT INSTITUTE DBA AWRDS NTWRK, PO BOX 100, LA PORTE, IN 46352 0100 |
| 8559047 | | SELVAM LLC, 16 COLLYER QUAY NO 17 00, SINGAPORE, 049318 SINGAPORE |
| 8559048 | + | SENIORTV STELLAR PRIVATE CABLE, ATTN SAVY SABINO, 975 E TALLAMDGE AVE, AKRON, OH 44310-3568 |
| 8559049 | + | SENTRICS, 265 CLYDE MORRIS BLVD STE 100, ORMOND BEACH FL, AKRON, FL 32174-8137 |
| 8559050 | + | SERTEX LLC, 22 CENTER PARKWAY, PLAINFIELD, CT 06374-2051 |
| 8559051 | + | SERVERVAULT, 1506 MORAN RD, DULLES, VA 20166-9382 |
| 8559052 | | SETS SRL, ATTN GIACOMO BROGGI, PERO (MI) VIA ISAAC NEWTON, 12 20016, ITALY |
| 8559053 | | SETS SRL, ATTN MARIO LUIGI BROGGI, PERO MI VIA ISAAC NEWTON 12 20016, ITALY |
| 8559054 | | SETS SRL, VIA ISAAC NEWTON 12PERO MI ITALY, METROPOLITAN CITY OF MILAN IT, MILAN, 20016 ITALY |
| 8559055 | + | SEUNG DONG LEE, 3077 GALVESTON ST, PLANO, TX 75075-0028 |
| 8559057 | | SHABSOUGH ZAID, ELITE 10 DUBAI SPORT CITY, DUBAI, UNITED ARAB EMIRATES |
| 8559058 | | SHENZHEN BAITENG TECHNOLOGY DVLP CO LTD, 3NO VANSHUN ROAD, HENGGANG COMMUNITY, LONGGANG DISTRICT, SHENZHEN CITY GUANGDING, 518173 CHINA |
| 8559060 | | SHENZHEN GONGJIN ELECTRONICS CO LTD, 2F/4F BALYING BUILDING, 1019 NANHAI RD, SHEKOU SHENZHEN, GUANGDONG, 518067 CHINA |
| 8559061 | | SHENZHEN GONGJIN ELECTRONICS CO LTD, ATTN CATHY WU / CHANDLER XIONG, FLAT A 13/F LEAHANDER CENTRE, 28 WANG WO TSAI STREET, TSEN WAN NT999077, HONG KONG |
| 8559059 | | SHENZHEN GONGJIN ELECTRONICS CO LTD, TANG QING VP SALES, 2F/4F BAIYING BUILDING 1019NO NANHAI RD, SHEKOU SHENZHEN, GUANGDONG, 518067 CHINA |
| 8559062 | | SHENZHEN OPCSUN INDUSTRY CO LTD, 1F DUSHI YANGGUANG, BLDG NO 6017 SHENNAB RD, FUTIAN DISTRICT, SHENZHEN, 518129 CHINA |
| 8559063 | | SHENZHEN OPCSUN INDUSTRY CO LTD, 3F 1 BLDG JIANGHAO TECHNOLOGY PRK, NO 438 JIHUA RD, LONGGANG DISTRICT, SHENZHEN, 518129 CHINA |
| 8559064 | | SHENZHEN TWOWING TECHNOLOGIES COLTD, NANGANG INDUSTRIAL BUILDING, TANGTOU INDUSTRIAL PARK SHIYAN, BAOAN SHENZHEN GUANGDONG CHINA, SHENZHEN, CHINA |
| 8559066 | | SHIP SMART INC, 783 RIO DEL MAR BLVD STE 9, APTOS, CA 95003 4700 |
| 8559067 | | SHIPCONSOLE LLC, 18 PRIDES CIR, ANDOVER, MA 01810 4803 |
| 8559068 | + | SHIRLEY ORJUELA, 12441 COUNTRY WHITE CIR, TAMPA, FL 33635-6281 |
| 8559069 | | SHRED IT, SHRED IT C/O STERICYCLE INC, 28883 NETWORK PL, CHICAGO, IL 60673 1288 |
| 8559070 | | SIAE MICROELETTRONICA SPA, VIA BUONARROTI 1, COLOGNO MONZESE 20093, ITALY |
| 8559071 | | SIEMENS AG, WERNER VON SIEMENS STR 1, LAATZEN, 30880 GERMANY |
| 8559072 | | SIEMENS ELECTRONIC DESIGN AUTOMATION ULC, 411 LEGGET DRIVE SUITE 502, KANATA, ON K2K 3C9 CANADA |
| 8559073 | | SIEMENS INDUSTRY SOFTWARE INC, 5800 GRANITE PKWY STE 600, PLANO, TX 75024 6612 |
| 8559074 | | SIEMENS INDUSTRY SOFTWARE INC, PO BOX 3912, CAROL STREAM, IL 60132 3912 |
| 8559075 | | SIERRA OFFICE SYSTEMS AND PRODUCTS INC, 9950 HORN RD, SACRAMENTO, CA 95827 1905 |
| 8559076 | | SIGMA TEL, RUA BARAO DE SAGUARA, 707 SALAS, 142/144 BLOCO MOZART, BRAZIL |

| | |
|---|---|
| 8559077 | SIGMA3 IT SERVICES (HOSPITALITY) PTE LTD, ATTN EDDIE TANG, 33 UBI AVE 3, VERTEX TOWER A NO 08 37, SINGAPORE, 408868 SINGAPORE |
| 8559080 | SILVA ABOGADOS & COMPANIA LIMITADA, HENDAYA NO 604TH FLOOR, OFFICE 401, LAS CONDES, 7550000 CHILE |
| 8559081 | SILVERBACK DIGITAL LLC, 10126 ALTA SIERRA DR STE 281, GRASS VALLEY, CA 95949 6883 |
| 8559082 | SILVERIDGE RV RESORT, 8625 E SOUTHERN AVE, PARK OFFICE, MESA, AZ 85209 |
| 8559083 | + SIMON & ARRINGTON INC, MARCELO C PIGNATTA, ATTN MARCELO C PIGNATTA, 11640 COURT OF PALMS, BUILDING 102, FORT MYERS, FL 33908-6553 |
| 8559084 | + SIMON BURLING, 2753 HILLVIEW DRIVE, LEWISVILLE, TX 75067-8362 |
| 8559085 | SIMONE INTELLECTUAL PROPERTY SERVICES, ASIA LIMITED, 25TH FLOOR 3 LOCKHART ROAD, WANCHAI, CHINA |
| 8559086 | SIMULTRANS LLC, 455 N WHISMAN RD STE 400, MOUNTAIN VIEW, CA 94043 5721 |
| 8559087 | + SINA ZAHEDI, 2421 LAKE ST, SAN FRANCISCO, CA 94121-1116 |
| 8559088 | SINGAPORE INTERNATIONAL MEDIATION CENTRE, 28 MAXWELL ROAD NO 03 10/11 MAXWELL, CHAMBERS SUITES, 069120, SINGAPORE |
| 8559089 | + SINGLE DIGITS, 749 E INDUSTRIAL PARK DRIVE, MANCHESTER, NH 03109-5618 |
| 8559090 | SINJI PATENT FIRM, 6 FL 3 TEHERAN RO 8 GIL GANGNAM, GU, 124 TEHERAN RO GANGNAM GU, SEOUL, 06239 KOREA REPUBLIC OF |
| 8559091 | SINT MAARTEN TELECOMMUNICATION OPERATING, COMPANY NV, SOUALIGA BLVD NO 5, PONG ISLAND, PHILLIPSBURG SINT MAARTEN, NETHERLANDS |
| 8559094 | SIPTELCOM, ATTN BERNARD JUNKER, 5 RUE DU PANORAMA, PFASTATT 68120, FRANCE |
| 8559095 | SISTEMAS INTELIGENTES SRL, 10 DE NOVIEMBRE SQUAREPOTOSIBO, POTOSI, BOLIVIA |
| 8559096 | SISTEMAS INTELIGENTES SRL, AV HERNANDO SILES 5195, LA PAZ, BOLIVIA |
| 8559097 | SIX S PARTNERS INC, 510 INNSBRUCK PL, WATERLOO, ON N2V 2N9 CANADA |
| 8559098 | + SJS PRODUCTS, PO BOX 90, 6261 ANGELO COURT, LOOMIS, CA 95650-9565 |
| 8559099 | SK BROADBAND CO SKB, ADDRESS NOT AVAILABLE |
| 8559100 | SKOOPED MOVING & DELIVERY, 1822 69TH AVE, OAKLAND, CA 94621 3430 |
| 8559101 | SKYLANE OPTICS, RUE DU MOULIN 18, FRAIRE, 5650 BELGIUM |
| 8559102 | SKYLINE MEMBERSHIP CORPORATION, 989 NC HWY 194 NORTH, WEST JEFFERSON, NC 28694 |
| 8559103 | + SKYNET BROADBAND INC, 10954 235TH AVE NW, ELK RIVER, MN 55330-8489 |
| 8559104 | SLH TRAVEL CONSULTANT DBA GRANDEOS, 253 OCEAN RESIDENCE CT, SATELLITE BEACH, FL 32937 2070 |
| 8559105 | SMART DYNAMICS LLC, JOSEPH HADDAD, ATTN JOSEPH HADDAD, MEYDAN FREE ZONE, DUBAI, UNITED ARAB EMIRATES |
| 8559106 | SMART TECHNOLOGY COMPANY LTD, TOWNSEND OFFICE PARK, BEDFORDVIEW, SOUTH AFRICA |
| 8559107 | SMART VILLAGIE (PTY) LTD, ATTN FINANCE DEPARTMENT, CNR JOHN VOSTER & AKKERBOOM STREET, CENTURION GATE OFFICE 2ND FLOOR, CENTURION PRETORIA 0048, SOUTH AFRICA |
| 8559108 | + SMARTPROCURE INC DBA GOVSPEND, PO BOX 4968, DEERFIELD BEACH, FL 33442-4968 |
| 8559109 | + SMARTSHEET INC, PO BOX 123421, DEPT 3421, DALLAS, TX 75312-3421 |
| 8559111 | SMITH & ASSOCIATES, DEPT 72, PO BOX 4346, HOUSTON, TX 77210 4346 |
| 8559110 | + SMITH & ASSOCIATES, 5306 HOLLISTER, HOUSTON, TX 77040-6120 |
| 8559112 | SMITH & WEST CERTIFIED GENERAL ACCNTNTS, 460 HUNT CLUB RD W STE 206, OTTAWA, ON K2E 0BA CANADA |
| 8559113 | SMT PARTS INC, 8 HANGAR WAY STE F, WATSONVILLE, CA 95076 2457 |
| 8559114 | SMT PARTS INC, PO BOX 910, SOQUEL, CA 95073 0910 |
| 8559115 | + SNAPBI INC, DUKE LAMBERT, PO BOX 77112, 188 KING ST, SUITE 605, SAN FRANCISCO, CA 94107-4907 |
| 8559118 | SOBER ALAA, 1379 AL BARSHA BRANCH, DUBAI, UNITED ARAB EMIRATES |
| 8559119 | SOCK CLUB ENTERPRISES LLC, 2200 TILLERY ST UNIT B, AUSTIN, TX 78723 5744 |
| 8559120 | + SOCKET TELECOM, 2703 CLARK LANE, COLUMBIA, MO 65202-2432 |
| 8559121 | + SOE GROUP, JESSICA PODRATSKY, THE INN AT OPRYLAND A GAYLORD HOTEL, 2401 MUSIC VALLEY DRIVE, NASHVILLE, TN 37214-1002 |
| 8559124 | SOLACE POWER INC, 118 TOPSAIL RD, NO 201, MOUNT PEARL NL A1N 5E7, CANADA |
| 8559125 | SOLACE POWER INC, ATTN JOHN LOPES, LEVEL 1, 18 20 ORION ROAD, LANE COVE NSW 2066, AUSTRALIA |
| 8559127 | SOLIMAN MOUMEN, BUSINESS CENTRAL TOWERS TOWER B, 27TH FL OFFICE 2701, DUBAI, UNITED ARAB EMIRATES |
| 8559129 | + SOMPO, 1221 AVENUE OF THE AMERICAS FLOOR 18, NEW YORK, NY 10020-1001 |
| 8559132 | SONET INTERNATIONAL CORPORATION, 4 3 4 KOSHIGOEKANAGUWAKAMAKURA, CITYJP248 00, TOKYO, 33 JAPAN |
| 8559133 | SOULE CO INC, 4322 PET LN, LUTZ, FL 33559 6349 |
| 8559134 | SOURCE PHOTONICS (MACAU COMMERCIAL, OFFSHORE) LTD, 2/A1 KENG OU COMMERCIAL BUILDING, NO369 AV PRAIA GRANDE, MACAU, CHINA |
| 8559135 | SOURCE PHOTONICS (MACAU COMMERCIAL, OFFSHORE) LTD, DEPT CH 19343, PALATINE, IL 60055 0001 |
| 8559136 | # SOURCEABILITY NORTH AMERICA LLC, 2007 NW 84TH AVE, DORAL, FL 33122 1521 |
| 8559137 | SOURCECOM SVENSKA AB, BOX 23091, STOCKHOLM 104 35, SWEDEN |
| 8559138 | SOUTHERN EQUIPMENT CORP, 1401 N US HIGHWAY 301, TAMPA, FL 33619 2625 |
| 8559139 | + SOUTHERN FIBERWORX, ATTN GREG TURTON, 1216 EAST 13TH AVE, CORDELE, GA 31015-3476 |
| 8559140 | SOUTHERN STATES TOYOTA LIFT, 115 S 78TH ST, TAMPA, FL 33619 4220 |
| 8559141 | SPAENAUR INC, PO BOX 544 STATION C, KITCHENER, ON N2G 4B1 CANADA |
| 8559142 | + SPC TELEQUIP, 8540 HEDGE LANE TERRACE, SHAWNEE, KS 66227-3200 |
| 8559143 | SPECTRA INTERNATIONAL CO, ATTN HUSNAIN MURAD ALI, AL UMAMM COMMERCIAL CENTER, SITHEEN STREET, AL MALAZ RIYADH KSA, SAUDI ARABIA |

| | | |
|---|---|---|
| 8559146 | | SPENCER AND COMPANY, 150 TURTLE CREEK BLVD STE 205, DALLAS, TX 75207 6825 |
| 8559147 | + | SPENCER MEYER, 1037 HONEYSUCKLE, GRAPEVINE, TX 76051-8244 |
| 8559148 | + | SPENCER MEYERS, 1037 HONEYSUCKLE, GRAPEVINE, TX 76051-8244 |
| 8559149 | + | SPIRALIGHT NETWORK LLC, 130 E WALNUT ST, SUITE 509, GREEN BAY, WI 54301-4233 |
| 8559150 | | SPIRENT COMMUNICATIONS INC, 22246 NETWORK PL, CHICAGO, IL 60673 1222 |
| 8559151 | + | SPIROL INTERNATIONAL CORPORATION, 30 ROCK AVE, DANIELSON, CT 06239-1434 |
| 8559152 | | SPIROL INTERNATIONAL CORPORATION, PO BOX 6349, CAROL STREAM, IL 60197 6349 |
| 8559153 | | SPLAY INC DBA KENNERLY SPRATLING INC, 2116 FARALLON DR, SAN LEANDRO, CA 94577 6604 |
| 8559154 | | SPLICE TECHNOLOGIES INC, 625 NORTH STREET, MANORVILLE, NY 11949 |
| 8559155 | | SPLICETRONICS SOLUTIONS INC, 5890 MONKLAND AVENUE SUITE 16 S, MONTREAL, QC H4A 1G2 CANADA |
| 8559156 | | SPLIUSJSC, TILZES STR 74SIAULIAILTLT 78140, SIAULIAI, 78140 LITHUANIA |
| 8559158 | + | SPRINTUNITED MANAGEMENT COMPANY, 903 E 104TH STREET, KANSAS CITY, MO 64131-4508 |
| 8559159 | + | SPRINTUNITED MANAGEMENT COMPANY, SPRINT, ATTN HAROLD T JOHNSON, 12524 SUNRISE VALLEY DR, RESTON, VA 20191-3438 |
| 8559157 | + | SPRINTUNITED MANAGEMENT COMPANY, ATTN FRANK CLIFFORD, 903 E 104TH STREET, KANSAS CITY, MO 64131-4508 |
| 8559160 | + | SQA SOLUTION ASIAN INVESTMENT CORPORATN, 140 SAN PEDRO RD, DALY CITY, CA 94014-2529 |
| 8559161 | | SRS CONSULTING, IMMEUBLE WALLISA BUREAU 1C, BP 9029, PAPEETE, TAHITI 98715 FRENCH POLYNESIA |
| 8559166 | + | SRT COMMUNICATIONS INC, VANTAGE POINT SOLUTIONS, 2211 N MINNESOTA STREET, MITCHELL, SD 57301-5521 |
| 8559165 | | SRT COMMUNICATIONS INC, ATTN PAUL KEELING, PO BOX 2027, MINOT, ND 58702 2027 |
| 8559164 | + | SRT COMMUNICATIONS INC, C/O DASAN ZHONE SOLUTIONS INC, 7195 OAKPORT ST, OAKLAND, CA 94621-1947 |
| 8559162 | | SRT COMMUNICATIONS INC, 3615 N BROADWAYMINOTNDUS58703, OAKLAND, ND 58703 |
| 8559163 | + | SRT COMMUNICATIONS INC, ATTN PAUL KEELING, 3615 N BROADWAY, MINOT, ND 58703-0408 |
| 8559168 | | ST MAARTEN TELECOMM OPERATING CO NV, PO BOX 1110, JP CRAANE CRUISE TRMNL BLDG, POINTE BLANCHE, ST MAARTEN, BRAZIL |
| 8559169 | | STABER INDUSTRIES, 4800 HOMER OHIO LN, GROVEPORT, OH 43125 9390 |
| 8559170 | + | STACI MANNING, 10462 VALENCIA ROAD, SEMINOLE, FL 33772-7509 |
| 8559171 | | STADT NEUMARKT IDOPF, ORDNUNGS UND GEWERBEAMT, RATHAUSPLATZ 2, NEUMARKT, 92318 GERMANY |
| 8559174 | | STANLEY CONVERGENT SECURITY SOLUTIONS, DEPT CH 10651, PALATINE, IL 60055 0001 |
| 8559173 | | STANLEY CONVERGENT SECURITY SOLUTIONS, 5610 W SLIGH AVE STE 104, TAMPA, FL 33634 4468 |
| 8559175 | + | STAR TELEPHONE MEMBERSHIP CORPORATION, ATTN LYMAN M HORNE, 3900 N US 421 HIGHWAY, CLINTON, NC 28328-8242 |
| 8559176 | # | STARBOARD TECHNOLOGY, 115 E NEW HAVEN AVE, MELBOURNE, FL 32901 4572 |
| 8559177 | + | STARKEY OWNER LP, C/O INVESCO ADVISERS INC, ATTN ASSET MANAGER, 2001 ROSS AVENUE SUITE 3400, DALLAS, TX 75201-2966 |
| 8559180 | | STATE FIRE PROTECTION INC, PO BOX 5354, LARGO, FL 33779 5354 |
| 8559182 | | STATE OF HAWAIISTATE PROCUREMENT OFFICE, PO BOX 119, HONOLULU, HI 96810 0119 |
| 8559183 | | STATICWORX INC, PO BOX 1556, WILLISTON, VT 05495 1556 |
| 8559184 | | STAUDES HOME SERVICE, JUPITERSTR 4, RONNENBERG, 30952 GERMANY |
| 8559185 | + | STEALTH BRDBND MIDSTTES DATA TRNSPRT LLC, MIKE D STORJOHANN, ATTN MIKE D STORJOHANN, 1548 FRONT ST, STE 301, BLAIR, NE 68008-1607 |
| 8559186 | + | STEFANIE LEAK WALKER AND ASSOCIATES INC, 7129 OLD HWY 52N, PO BOX 1029, WELCOME, NC 27374-1029 |
| 8559188 | + | STEPHEN ADITHELA, 649 OLD COUNTY ROAD, APT 333, BELMONT, CA 94002-2688 |
| 8559189 | + | STEPHEN J BISHOP, 2627 CAPELLA WAY, THOUSAND OAKS, CA 91362-4954 |
| 8559190 | + | STERICYCLE INC SHRED IT, KEVIN PFISTAR, 2355 WAUKEGAN ROAD, BANNOCKBUM, IL 60015-1503 |
| 8559191 | | STERLING TALENT SOLUTIONS, PO BOX 35626, NEWARK, NJ 07193 5626 |
| 8559192 | | STEVE PHILLIPS PROFESSIONAL SERVICES, 107 CROWN POINT CIR, BASTROP, TX 78602 7520 |
| 8559193 | + | STEVEN HARRIS, 6255 FRISCO SQUARE BOULEVARD, APT 1224, FRISCO, TX 75034-3742 |
| 8559194 | + | STEVEN LINDBERG, 466 CRESCENT ST APT 220, OAKLAND, CA 94610-2637 |
| 8559195 | | STIEGLBAUER CONSULTING, STUPFSTR 12, MUNICH, 80634 GERMANY |
| 8559196 | | STOCK & OPTION SOLUTIONS INC, 1475 S BASCOM AVE STE 203, CAMPBELL, CA 95008 0629 |
| 8559197 | | STOCKMANN STEUERBERATUNGSGESELLSCHFT MBH, INDUSTRIESTRAE 10, BAD VILBEL, 61118 GERMANY |
| 8559198 | + | STRATA NETWORKS UBTA UDET COMMS INC, ATTN BRUCE H TODD, 211 E 200 N, ROOSEVELT, UT 84066-2343 |
| 8559200 | | STRATFORD MUTUAL TELEPHONE CO, 1100 TENNYSON AVE, STRATFORD, IA 50249 |
| 8559199 | | STRATFORD MUTUAL TELEPHONE CO, 1001 TENNYSON AVESTRATFORDIAUS50249, STRATFORD, IA 50249 |
| 8559201 | | STREAMLINE CIRCUITS CORPORATION, 1401 MARTIN AVE, SANTA CLARA, CA 95050 2614 |
| 8559202 | | STREAMLINE CIRCUITS CORPORATION, SUMMIT INTERCONNECT SANTA CLARA, AKA STREAMLINE CIRCUITS, 1401 MARTIN AVE, SANTA CLARA, CA 95050 2614 |
| 8559203 | | STREAMLINE CIRCUITS LLC DBA SUMMIT, INTERCONNECT SANTA CLARA, 1410 MARTIN AVE, SANTA CLARA, CA 95050 2621 |
| 8559204 | + | STRYKER REPORTING SERVICES LLC, 1450 HUGES ROAD, SUITE 230, COPPELL, TX 76051-7356 |
| 8559211 | | STSSI NEVES E ADVOGADOS SP, RUA HENRIQUE MONTEIRO 90, 10 ANDAR, SAO PAULO, 05423 020 BRAZIL |
| 8559208 | + | STUART C IRBY CO, 6140 SOUTHWEST DR STE AJONESBOROARUS, JONESBORO, AR 72404-8940 |
| 8559205 | + | STUART C IRBY CO, 4314 STADIUM BLVDJONESBOROARUS72404, JONESBORO, AR 72404-9301 |
| 8559209 | + | STUART C IRBY CO, 815 IRBY DRIVE, PO BOX 1819, JACKSON, MS 39215-1819 |

| | | |
|---|---|---|
| 8559207 | | STUART C IRBY CO, 6140 A SOUTHWEST DRIVE BR 1063, JONESBORO, AR 72404 |
| 8559206 | + | STUART C IRBY CO, 45 MT BAKER RDEASTSOUNDWAUS98245, EASTSOUND, WA 98245-8946 |
| 8559212 | + | SUBIN GEORGE, 1500 WORCESTER ROAD, FRAMINGHAM, MA 01702-8967 |
| 8559214 | | SUDVERS GMBH ASSEKURANZMAKLER, AM ALTBERG 1 3, AU BEI FREIBURG, 79280 GERMANY |
| 8559215 | | SUITEBRIAR INC, 13800 COPPERMINE RD, HERNDON, VA 20171 6163 |
| 8559216 | | SUMANA KASARAVALLI/VISHWANATH KASARAVLLI, JP MORGAN CHASE NY, 33609 PACK HORSE ST, ONE CHASE MANHATTAN PLZ NY NY, FREMONT, CA 94555 |
| 8559217 | | SUMMIT INTERCONNECT GLOBAL INC, 1401 MARTIN AVE, SANTA CLARA, CA 95050 2614 |
| 8559218 | | SUMMIT TECHNOLOGY SOLUTIONS, 2005C CORNICHE EL NIL NILE CITY TOWERS, 32ND FLOOR NORTH TOWERRAMLET BOULAQUE, CAIRO, 11221 EGYPT |
| 8559219 | | SUMMIT TECHNOLOGY SOLUTIONS, NO 390A SOUTH ACADEMYNEW CAIROCAIROEG, CAIRO, EGYPT |
| 8559220 | | SUMMIT TECHNOLOGY SOLUTIONS, NO 390A SOUTH ACADEMYNEW CAIROCAIROEG, CAIRO, ROEG EGYPT |
| 8559221 | | SUN LIFE FINANCIAL, BILLING DEPT GROUP CLIENT SERVICES, PO BOX 11010 STATION CV, MONTREAL, QC H3C 4T9 CANADA |
| 8559222 | + | SUNCALL AMERICA INC, 150 WEST PHILLIPS RD NO C, GREER, SC 29650-4721 |
| 8559223 | | SUNLED COMPANY LLC, 4010 VALLEY BLVD STE 100, WALNUT, CA 91789 0935 |
| 8559224 | + | SUPER MICRO COMPUTER INC, ATTN ARNAUD CORVISY, 980 ROCK AVENUE, SAN JOSE, CA 95131-1615 |
| 8559225 | + | SUPERIOR METALS INC, 838 JURY CT, SAN JOSE, CA 95112-2815 |
| 8559226 | | SUPERIOR TELEPHONE, ATTN DONNA BROBST, 705 2ND AVE, SUPERIOR, IA 51363 |
| 8559227 | | SUPERONDA TELECOMUNICACOES LTDA, AV PAULO DE FRONTIN 590 TERREO, EDIF PLAZA / ATERRADO, VOLTA REDONDA RJ, BRAZIL |
| 8559228 | | SUPERSONIC ISRAEL LTD, 48 BEN GURION ST, HERZLIA, 46446 ISRAEL |
| 8559229 | | SUPERSONIC ISRAEL LTD IBC ISRAEL, BROADBAND COMPANY (2013) LTD, ATTN HEZI LASINGER, 48 BEN GURION ST, HERTZLIA 4644608, ISRAEL |
| 8559231 | | SUPPLY ONE, 13200 40TH ST N, CLEARWATER, FL 33762 4266 |
| 8559232 | | SURE SOUTH ATLANTIC LTD, GEORGETOWNASCENSION ISLANDSHASCN 1ZZ, LISS, ASCN 1ZZ UNITED KINGDOM |
| 8559234 | | SW LAW GROUP PC, 3340 WALNUT AVE STE 120, FREMONT, CA 94538 2215 |
| 8559235 | + | SYMETRA LIFE INSURANCE COMPANY, 118 3RD STREET E, ASHLAND, WI 54806-1712 |
| 8559236 | + | SYMETRA LIFE INSURANCE COMPANY, 777 108TH AVE NE, SUITE 1200, BELLEVUE, WA 98004-5135 |
| 8559237 | + | SYMETRA LIFE INSURANCE COMPANY, PO BOX 856098, MINNEAPOLIS, MN 55485-6098 |
| 8559238 | + | SYNCGLOBAL TELECOM, ATTN KEVIN TURNER, 1090A PACIFIC AVE, BREMEN, GA 30110-2292 |
| 8559239 | + | SYNERGI PARTERS INC, PO BOX 5599, FLORENCE, SC 29502-5599 |
| 8559240 | + | SYNERGY PARTNERS INC, JAMES A BROWN JR CEO/PRESIDENT, PO BOX 5599, FLORENCE, SC 29502-5599 |
| 8559241 | | SYNERGY REINSURANCE DMCC, 3O 00 D1 10 JEWELLERY & GEMPLEX BLDG 3, DUBAI, UNITED ARAB EMIRATES |
| 8559242 | | SYNTRONIC PRODUCTION SERVICES CANADA INC, 130 IBER ROAD, STITTSVILLE, ON K2S 1E9 CANADA |
| 8559243 | | SYNTRONIC RESEARCH AND, DEVELOPMENT CANADA INC, 340 TERRY FOX DRIVE, SUITE 200, KANATA, ON K2K 3A2 CANADA |
| 8559244 | + | SYRACUSE PLASTICS LLC, 7400 MORGAN ROAD, LIVERPOOL, NY 13090-3902 |
| 8559246 | | SYSTEMS ENGINEERING OF EGYPT SEE, 45 HASSAN AFLATON ST GOLF GROUND, MASAKEN AL MOHANDESIN, CAIRO, HELIOPOLIS, EGYPT |
| 8559247 | | SYSTEMS INTEGRATION & TECHNOLOGY, DISTRIBUTION AG, SKY TOWER, 11 FLOOR, TIRANA, ALBANIA |
| 8559249 | + | SYSTEMWARE PROFESSIONAL SERVICES INC, TY ANDERSON MANAGING DIRECTOR, ATTN TY ANDERSON, 15301 DALLAS PARKWAY, SUITE 1100, ADDISON, TX 75001-6789 |
| 8559250 | + | T MARZETTI CORPORATION, 380 POLARIS PKWY, WESTERVILLE, OH 43082-8069 |
| 8559252 | | T T I ELECTRONICS, PO BOX 99111, FT WORTH, TX 76199 0111 |
| 8559251 | + | T T I ELECTRONICS, 5774 S SEMORAN BLVD, ORLANDO, FL 32822-4818 |
| 8559253 | + | TACHUS FIBER INTERNET, ATTN JARED NAQUIN, 3831 TECHNOLOGY FOREST BLVD, SUITE 200, THE WOODLANDS, TX 77381-2028 |
| 8559256 | + | TACHUS INFRASTRUCTURE LLC, 510 TODD STCONROETXUS77385, THE WOODLANDS, TX 77385-7341 |
| 8559254 | + | TACHUS INFRASTRUCTURE LLC, 3831 TECHNOLOGY FOREST BLVD STE 200, THE WOODLANDS, TX 77381-2028 |
| 8559257 | + | TACHUS LLC, 14850 WOODHAM DR, STE 105 B, HOUSTON, TX 77073-6134 |
| 8559259 | | TAICANG WHOLELINE BONDED LOGISTCS CO LTD, NO9 FUQIAO TOWN NORTH CIRCLE ROAD, TAICANG, CHINA |
| 8559261 | | TAIHAN FIBEROPTICS AMERICA, 221 RIVER ST STE 9, HOBOKEN, NJ 07030 5990 |
| 8559263 | | TAIL F SYSTEMS AB, SVEAVAGEN 25 SE 111 34, STOCKHOLM, SWEDEN |
| 8559264 | | TAILYN COMMUNICATION COMPANY LTD, MARK CHEN, RUNG AN ROAD N 10 LU CHU, HSIANG TAIWAN ROC, CHINA |
| 8559265 | | TAILYN TECHNOLOGIES INC, 10 RUNG AN ROAD, LU ZHU SHIANG TAOYUAN COUNTY, TAIWAN |
| 8559267 | | TAITIEN USA INC, 1801 BROADWAY ST, CHARLOTTESVILLE, VA 22902 5880 |
| 8559269 | | TALENTLAB INC, WARREN ROBINSON PRESIDENT, 603 MARCH ROAD, KANATA ONTARIO K2K 2M5, CANADA |
| 8559270 | | TAMDEED PROJECTS LLC SISALAT SERVICES, HOLDING LLC, PO BOX 112, ETISALAT ACADEMY, DUBAI, UNITED ARAB EMIRATES |
| 8559271 | | TAMPA FORKLIFT INC, 3221 N 40TH ST, TAMPA, FL 33605 2330 |
| 8559272 | | TAMPA FORKLIFT INC, PO BOX 76054, TAMPA, FL 33675 1054 |
| 8559273 | + | TANYA RABE, 231 23RD AVE SW, LARGO, FL 33778-1727 |
| 8559274 | | TAWASOL MIDDLE EAST FOR TRADE, AGENCIES CO LTD, 66 ST NASSER BIN JARCEL, SHEMISANI AMMAN, JORDAN |
| 8559275 | | TAWASUL, ABDULAZIZ AL AWAL ROAD, KINGDOM OF SAUDI ARABIA, RIYADH, 12373 SAUDI ARABIA |

| | | |
|---|---|---|
| 8559276 | | TAWASUL, CLEMENCEAU MAAMARY CENTER, 9TH FLOOR BEIRUTN/ALB, BEYROUTH, LEBANON |
| 8559277 | | TAWASUL TELECOM LTD CO, MOUHANNAD ALKHATEEB, ELMOUS STREET, OLAYA STREET, RIYADH, SAUDI ARABIA |
| 8559278 | | TAWASUL TELECOM LTD CO, PO BOX 14372, NCB BANK HEAD OFFICE BLDG, KING ABDUL ASIS ST JEDDAH SAUDI A, RIYADH, SAUDI ARABIA |
| 8559279 | + | TAYLOR BOGGS, 1400 MOCKINGBIRD BEND, BRAZOS COUNTRY, TX 77474-4125 |
| 8559280 | | TAYLOR TELEPHONE COOPERATIVE INC, 9796 N I 20 ACCESS ROAD, MERKEL, TX 79536 |
| 8559281 | | TAYLOR TELEPHONE COOPERATIVE INC, 9796 N I 20 ACCESS ROADMERKELTXUS79536, MERKEL, TX 79536 |
| 8559283 | | TAYLOR TELEPHONE COOPERATIVE INC, US DEPARTMENT OF AGRICLTRE RURAL DVLPMNT, 1400 INDEPENENCE AVE SW, WASHINGTON, DC 20250 0700 |
| 8559282 | + | TAYLOR TELEPHONE COOPERATIVE INC, PO BOX 370, MERKEL, TX 79536-0370 |
| 8559284 | + | TAYLOR VOGT, 6028 DEREK TRAIL, DALLAS, TX 75252-2370 |
| 8559285 | + | TCI NETWORK SOLUTIONS INC AT&T BROADBAND, NETWORK SOLUTIONS, 9990 MESA RIM ROAD, SAN DIEGO, CA 92121-3932 |
| 8559286 | + | TCS CENTRAL REGION GP LLC FUTUREWEI TECH, INC CUSHMAN & WAKEFILD US INC L&B CIP LG, PL I & II LLC EQUUS INVT PRTNSHP XI LP, ATTN ACCOUNTS PYBL DPT, 2330 CENTRAL EW, SANTA CLARA, CA 95050-2516 |
| 8559287 | + | TCS CENTRAL REGION GP LLC HUAWEI TECH, USA INC CUSHMAN & WAKEFIELD US INC, ATTN ACCOUNTS PAYABLE DEPARTMENT, 5700 TENNYSON PKWY, SUITE 600, PLANO, TX 75024-3586 |
| 8559288 | + | TDK CORPORATION OF AMERICA, 1221 BUSINESS CENTER DR, MT PROSPECT, IL 60056-2182 |
| 8559289 | + | TDK CORPORATION OF AMERICA, P O BOX 98689, CHICAGO, IL 60693-8689 |
| 8559291 | + | TDS TELECOMMUNICATIONS LLC, 525 JUNCTION ROAD, MADISON, WI 53717-2152 |
| 8559292 | + | TDS TELECOMMUNICATIONS LLC, DAVID WAIGHT, ATTN DAVID WAIGHT, 525 JUNCTION ROAD, MADISON, WI 53717-2152 |
| 8559290 | + | TDS TELECOMMUNICATIONS LLC, JOE READ VP SUPPLY CHAIN SERVICES, 525 JUNCTION ROAD, MADISON, WI 53717-2152 |
| 8559296 | | TEAM AIR EXPRESS INC, PO BOX 733886, DALLAS, TX 75373 3886 |
| 8559295 | | TEAM AIR EXPRESS INC, 629 W BROADWAY ST, WINNSBORO, TX 75494 2059 |
| 8559297 | + | TEAM BRAD MONTGOMERY, BRAD MONTGOMERY, 6574 S ZENO CT, AURORA, CO 80016-1146 |
| 8559304 | | TECH MAHINDRA LIMITED, ATANU SARKAR, STERLING REGENCY NO 58 STERLING ROAD, NNGMBKKM CHNN TAMIL NADU 600 034, INDIA |
| 8559299 | | TECH MAHINDRA LIMITED, ATTN RAHUL SHARMA, GATEWAY BUILDING, APOLLO BUNDER, MUMBAI MAHARASHTRA 400001, INDIA |
| 8559300 | | TECH MAHINDRA LIMITED, GATEWAY BUILDING, APOLLO BUNDER, MUMBAI 400 001, INDIA |
| 8559301 | | TECH MAHINDRA LIMITED, GATEWAY BUILDING, APOLLO BUNDER, MUMBAI MAHARASHTRA 400 001, INDIA |
| 8559298 | | TECH MAHINDRA LIMITED, SDB II GROUND FLOOR NO 602/3 ELCOT SEZ, 138 SHOLINGANALLUR VILLAGE, KANCHIPURAM DISTRICT CHENNAI 600 119, TAMIL NADU, INDIA |
| 8559303 | | TECH MAHINDRA LIMITED, SDB II GROUND FLOOR NO 602/3 ELCOT SEZ, 138 SHOLINGANALLUR VLG, KANCHIPURAM DIST, CHENNAI TAMIL NADU 600 119, INDIA |
| 8559305 | | TECH MAHINDRA LIMITED, UNIT V KIADB INDUSTRIAL AREA, ELEC CITY PHASE 11, BANGALORE 560100, KARNATAKA, INDIA |
| 8559302 | | TECH MAHINDRA LIMITED, HSBC USA, 452 5TH AVE, NEW YORK, NY 10018 2706 |
| 8559306 | | TECH MAHINDRA LTD, ATTN MAYANK TAYAL, UNIT V KIADB INDUSTRIAL AREA, ELECTRONIC CITY PHASE 11, BANGALORE KARNATAKA 560100, INDIA |
| 8559307 | | TECH TITANS, 411 BELLE GROVE DR, RICHARDSON, TX 75080 5203 |
| 8559309 | | TECHNI TOOL INC, PO BOX 827014, PHILADELPHIA, PA 19182 7014 |
| 8559308 | | TECHNI TOOL INC, 1547 N TROOPER ROAD, PO BOX 1117, WORCESTER, PA 19490 1117 |
| 8559310 | | TECHNICAL MAINTENANCE, 1041 WESTEND DR STE 100, GREENSBORO, GA 30642 5322 |
| 8559311 | | TECHNIKER KRANKENKASSE, 20901 HAMBURG, HAMBURG, 20901 GERMANY |
| 8559312 | | TECHNOLOGY CONSERVATION GROUP INC, 705 S EASY ST, LECANTO, FL 34461 9480 |
| 8559314 | | TEIGELACK VOLTENBERG & FROMLOWITZ, KETTWIGER STR 2 10, ESSEN, 45127 GERMANY |
| 8559317 | | TEKSYSTEMS INC, PO BOX 198568, ATLANTA, GA 30384 8568 |
| 8559316 | + | TEKSYSTEMS INC, ATTN SENIOR MANAGER OF OPERATIONS, 7437 RACE ROAD, HANOVER, MD 21076-1112 |
| 8559319 | | TEKTRACO LTD, RUDOLPH STREETSLIEMASLMMT1279, SLIEMA, 1279 MALTA |
| 8559320 | | TELBO NV, 8 KAYA LIBERTADOR SIMON BOLIVAR, KRALENDIJK BONAIRE, NETHERLANDS |
| 8559321 | | TELBO NV, KAYA SIMON BOLIVAR 8, KRALENDIJK BONAIRE DG, NETHERLANDS |
| 8559322 | | TELECOM & TECHNOLOGY CO (TELETECH), 38 EL AHRAM STREET, MOKATTAM CAIRO, EGYPT |
| 8559323 | | TELECOM AUSTRO IMMARVIC CIA LTDA, ATTN ING JAVIER MARTINEZ, NICANOR AGUILAR Y LUIS MORENO MORA, CUENCA 010107, ECUADOR |
| 8559324 | | TELECOM EGYPT, ACCOUNTING DEPARTMENTSMART VILLAGE BLDG, 7B 28 KM 6 OCTOBER ALEX DESERT ROAD, CAIRO, 12577 EGYPT |
| 8559325 | | TELECOM INFRA PROJECT INC, 401 EDGEWATER PL STE 600, WAKEFIELD, MA 01880 6200 |
| 8559327 | | TELECOM LIECHTENSTEIN AG, ADDRESS NOT AVAILABLE |
| 8559329 | | TELECOM NAMIBIA, TELECOM MAIN STORESSOUTHERN INDUSTRIAL, AREAVOIGTS STREET, WINDHOEK, NAMIBIA |
| 8559330 | | TELECOM NAMIBIA, TELECOM MAIN STORESVOIGTS STREET, SOUTHERN INDUSTRIAL AREA, WINDHOEK, NAMIBIA |
| 8559333 | | TELECOM NAMIBIA LIMITED, ADDRESS NOT AVAILABLE |
| 8559331 | | TELECOM NAMIBIA LIMITED, ATTN DR STANLEY SHANAPINDA, 9 JUDGE JP KARUAIHE STREET, 3RD FLOOR, WINDHOEK, NAMIBIA |
| 8559332 | | TELECOM NAMIBIA LIMITED, ATTN HEAD CORP GOVERNANCE LEGAL SERVICES, 9 LDERITZ ST 3RD FL TELECOM |

|  |  |  |
|---|---|---|
|  |  | HEAD OFFICE, PO BOX 297, AND REGULATORY AFFAIRS, WINDHOEK, NAMIBIA |
| 8559334 | + | TELECOM NAMIBIA LTD, 5700 TENNYSON PARKWAY, STE 400, PLANO, TX 75024-3595 |
| 8559336 |  | TELECOM TECHNICIANS INC, 6951 19 MILE ROAD, STERLING HEIGHTS, MI 48314 3209 |
| 8559335 | + | TELECOM TECHNICIANS INC, ATTN JUSTIN JOSEPH, 5429 LBJ FREEWAY SUITE 300, DALLAS, TX 75240-2645 |
| 8559337 | # | TELECOMMUNICATIONS INDUSTRY ASSOCIATION, 1310 N COURTHOUSE RD STE 890, ARLINGTON, VA 22201 2596 |
| 8559338 |  | TELECOMMUNICATIONS INDUSTRY ASSOCIATION, PO BOX 824207, PHILADELPHIA, PA 19182 4207 |
| 8559339 |  | TELEFFICIENT SOLUTIONS, 2111 KEDRON ST, OSHAWA, ON L1L1B9 CANADA |
| 8559340 |  | TELEFFICIENT SOLUTIONS, 30 30 WATER STREETPORT PERRYONCAL9L1H9, OSHAWA, ON L9L1H9 CANADA |
| 8559341 |  | TELEFFICIENT SOLUTIONS, 30 30 WATER STREETPORT PERRYONCAL9L1H9, PORT PERRY, ON L9L1H9 CANADA |
| 8559342 |  | TELEFFICIENT SOLUTIONS, 3233 DEVON DRWINDSORONCAN8X4L5, LONDON, ON N8X4L5 CANADA |
| 8559343 |  | TELEFFICIENT SOLUTIONS, 3363 TECUMSEH RD EWINDSORONCAN8W1H4, LONDON, ON N8W1H4 CANADA |
| 8559344 |  | TELEFFICIENT SOLUTIONS, ROBERT M PEROZAK, 50 RICHMOND STREET E, OSMAWA ON LIG7C7, CANADA |
| 8559346 |  | TELEFNICA COMPRAS ELECTRNICAS SL, GRAN VA 28 PLANTA, MADRID, 628013 SPAIN |
| 8559349 |  | TELEFO?NICA DEL SUR SRVCS INTERMEDIOS SA, ATTN CEO CHIEF OF TECHNOLOGIES OFFICE, SAN CARLOS NO 107, VALDIVIA, CHILE |
| 8559347 |  | TELEFONICA DEL SUR SA, LAS ANIMASAV ESPANA 460VALDIVIACL5090000, VALDIVIA, 5090000 CHILE |
| 8559348 |  | TELEFONICA DEL SUR SRVCS INTERMEDIOS SA, ATTN CHIEF OF TECHNOLOGIES OFFICE CEO, SAN CARLOS 107, VALDIVIA, CHILE |
| 8559350 |  | TELEFONICA DEL SUR TELEFONICA, SAN CARLOS 107, VALDIVIA, CHILE |
| 8559351 |  | TELEFONICA GLOBAL SERVICES GMBH, ADALPEROSTRASSE 82 86, ISMANING ALEMANIA, 85737 GERMANY |
| 8559352 |  | TELEGRAPH CO LTD, 79 BRICKDAM ST, STABROEK, GEORGETOWN, GUYANA |
| 8559353 |  | TELEKOM DEUTSCHLAND GMBH, PF 300464, BONN, 53184 GERMANY |
| 8559354 |  | TELEKOMMUNIKATION, STOCKHOLMER ALLEE 24, DORTMUND NRW 44269, GERMANY |
| 8559355 |  | TELEM GROUP SINT MAARTEN TELECOMMUNICATN, OPERATING COMPANY NV, SOUALIGIA BLVD NO 5, POND ISLAND ST MAARTEN, NETHERLANDS |
| 8559356 |  | TELENET DOO, GRADA?A?KA 114SARAJEVOBA71000, TREMELO, BA 71000 BELGIUM |
| 8559358 |  | TELESTREAM LLC, TELESTREAM LLC, DEPT CH 16839, PALATINE, IL 60055 6839 |
| 8559359 |  | TELEX BULGARIA LTD, CHERNI VRAH ST 40, VARNA 9000, BULGARIA |
| 8559362 |  | TELMARK PERU SAC, JR FRAY LUIS DE LEON 747, SAN BORJA LIMA 41, PERU |
| 8559363 |  | TELRAD GROUP SUPERSONIC ISRAEL LTD IBC, ISRAEL BROADBAND COMPANY (2013) LTD, ADDRESS NOT AVAILABLE |
| 8559364 |  | TELSTRA LIMITED TELSTRA CORPORATION, LIMITED ET AL, LEVEL 41 242 EXHIBITION ST, GPO BOX 9901, MELBOURNE VIC 3000, AUSTRALIA |
| 8559365 | #+ | TELTECH COMMUNICATIONS LLC, LISA M HANLON, 3211 INTERNET BLVD, SUITE 300, FRISCO, TX 75034-1948 |
| 8559366 |  | TELUS COMMUNICATIONS CO TELUS COMMS INC, ATTN VIJAY JAINARAINE STRAT SOURC MNGR, 25 YORK ST, TORONTO ON M5J 2V5, CANADA |
| 8559367 |  | TELUS COMMUNICATIONS INC, TELUS COMMUNICATIONS INC, 7 3777 KINGSWAY, BURNABY, BC V5H 3Z7 CANADA |
| 8559369 |  | TELUS COMMUNICATIONS INC TELUS COMMS INC, ATTN DANIEL FREIJI, PO BOX 1830, EDMONTON ALBERTA T5J 2P2, CANADA |
| 8559370 |  | TELUS COMMUNICATIONS INC TELUS COMMS INC, ATTN DIRECTOR NETWORK, PROCUREMENT TECHNOLOGY STRATEGY, 200 CONSILIUM PLACE, SCARBOROUGH, ON M1H 3J3 CANADA |
| 8559373 |  | TERESA LIVEZEY, 5201 KINGSTON PIKE STE 4, KNOXVILLE, TN 37919 5074 |
| 8559374 |  | TERESA LIVEZEY, 658 PICKENS GAP, SEVIERVILLE, TN 37864 |
| 8559375 |  | TERRAPINN HOLDINGS LTD, WREN HOUSE, 43 HATTON GARDEN, LONDON, EC1N 8EL UNITED KINGDOM |
| 8559376 | + | TERRENCE CAMPBELL, 2415 CEDARCREST PL, VALRICO, FL 33596-5753 |
| 8559377 |  | TERRITORY MER GROUP SUPERSONIC ISRAEL, LTD IBC ISRAEL BROADBAND CO (2013) LTD, ATTN HEZI LASINGER, 48 BEN GURION ST, HERTZLIA 4644608, ISRAEL |
| 8559378 |  | TERRY PRICE, 6821 POURCHOT PL, PLANO, TX 75024 7508 |
| 8559379 |  | TESAS TELECOM, BULGURLU CAD, BULGURLU ISTANBUL 34696, TURKEY |
| 8559380 | + | TESSCO, 3007 EARL RUDDER FWY S, COLLEGE STATION, TX 77845-6681 |
| 8559381 | + | TESSCO INCORPORATED, ATTN DIRECTOR OF CONTRACTS, 11126 MCCORMICK ROAD, HUNT VALLEY, MD 21031-4302 |
| 8559382 | + | TEST COMPANY 10 LLC, AGT NETWORKS LLC, 2311 COLONY WOODS DR, APEX, NC 27523-4827 |
| 8559384 |  | TESTEQUITY INC, 6100 CONDOR DR, MOORPARK, CA 93021 2608 |
| 8559383 | + | TESTEQUITY INC, 2450 TURQUOISE CIRCLE, THOUSAND OAKS, CA 91320-1209 |
| 8559386 |  | TEXAS MOVING CO INC, 908 N BOWSER RD, RICHARDSON, TX 75081 2869 |
| 8559387 | + | TEXAS MOVING COMPANY INC, C/O H GUY SMITH ESQ, 900 JACKSON STREET STE 750, FOUNDERS SQUARE, DALLAS, TX 75202-4461 |
| 8559389 | + | TEXMAC INC, 3001 STAFFORD DR, CHARLOTTE, NC 28208-3591 |
| 8559391 |  | TFORCE FREIGHT INC, PO BOX 650690, DALLAS, TX 75265 0690 |
| 8559390 |  | TFORCE FREIGHT INC, 1000 SEMMES AVE, RICHMOND, VA 23224 2246 |
| 8559392 |  | THATCHER AND COMPANY INC, 59 OAKWOOD AVE, MONTCLAIR, NJ 07043 1916 |
| 8559393 | + | THE ARMAMENT AUTHORITY, 5500 16TH ST NW, WASHINGTON, DC 20011-6823 |
| 8559394 |  | THE BVA GROUP LLC, 7250 DALLAS PKWY STE 200, PLANO, TX 75024 4927 |
| 8559396 |  | THE DANBY GROUP, GENIE RAGIN ETAL PARTNER, 3985 TULLAMORE WAY, CUMMING, GA 30040 7686 |
| 8559397 |  | THE HACKETT GROUP INC, 1001 BRICKELL BAY DR STE 3000, MIAMI, FL 33131 4905 |

| | | |
|---|---|---|
| 8559399 | | THE INFORMATION LAB SPAIN SLU, CALLE PIAMONTE 23, MADRID, 28004 SPAIN |
| 8559400 | | THE KENTON GROUP LTD, BLUE SPACE SUS CONBRUNEL WAY, BRUNEL WAY, DARTFORD, DA1 5FW UNITED KINGDOM |
| 8559401 | | THE SOURCING GROUP LLC, 77 WATER ST STE 902, NEW YORK, NY 10005 4415 |
| 8559403 | | THEWAY LLC, ATTN BRUCE W ROE, 4260 EAST AVENUE, ROCHESTER, NY 14618 3742 |
| 8559404 | | THINKSPEED, 22 KILDARE ROADCAPE TOWN WESTERNZACAPE, MILNERTON, 7700 SOUTH AFRICA |
| 8559405 | | THINKSPEED, PO BOX 0002, CENTURY CITY, MILNERTON, 7446 SOUTH AFRICA |
| 8559406 | + | THOMAS CARTER, 9369 NORTH 129TH PLACE, SCOTTSDALE, AZ 85259-6231 |
| 8559407 | | THOMAS EDWARDS GROUP INC, 5151 BELT LINE RD STE 350, DALLAS, TX 75254 1463 |
| 8559408 | + | THOMAS HORSTEMEYER LLP, 3200 WINDY HILL RD SE STE 1600E, ATLANTA, GA 30339-8597 |
| 8559409 | | THOMAS MARTIN, JUPITERWEG 3 85586 POING, PLANO, TX 75025 |
| 8559411 | | THOMSON REUTERS (TAX & ACCOUNTING) INC, PO BOX 71687, CHICAGO, IL 60694 1687 |
| 8559412 | + | THONG VAN TRA, 8232 15TH WAY N, ST PETERSBURG, FL 33702-4047 |
| 8559413 | + | THORNTON LLP, 101 CALIFORNIA STREET SUITE 2700, SAN FRANCISCO, CA 94111-5830 |
| 8559414 | | THREE PART ADVISORS LLC, PO BOX 92698, SOUTHLAKE, TX 76092 0698 |
| 8559415 | + | THUNE TRAN, 16414 IVY LAKE DRIVE, ODESSA, FL 33556-6049 |
| 8559416 | | TIANJIN ESTEL ELECTRONIC SCIENCE AND, TECHNOLOGY CO LTD, OFFICE ZONE YANTAI ROAD, TANGGU BINHAI NEW AREA, TIANJIN, CHINA |
| 8559417 | | TIBIT COMMUNICATIONS INC, 1 WILLOWBROOK CT, PETALUMA, CA 94954 6507 |
| 8559420 | + | TIBIT COMMUNICATIONS INC, RICHARD STANFIELD, TIBIT COMMUNICATIONS INC, 1 WILLOWBROOK CT, STE 150, PETALUMA, CA 94954-6556 |
| 8559418 | + | TIBIT COMMUNICATIONS INC, 1465 N MCDOWELL BLVD STE 150, PETALUMA, CA 94954-6571 |
| 8559419 | + | TIBIT COMMUNICATIONS INC, RICHARD STANFIELD, HANSON BRIDGETT LLP, ATTN M GORBACK, 425 MARKET ST 26TH FL, SAN FRANCISCO, CA 94105-5401 |
| 8559421 | | TIM HENDRIK WEITEMEIER GERICHTSVOLLZIEHR, AM AMTSGERICH HANNOVER, SEDANSTR 21, HANNOVER, 30161 GERMANY |
| 8559423 | | TIMBERCON INC, DEPT LA 25397, PASADENA, CA 91185 0001 |
| 8559422 | | TIMBERCON INC, 17387 63RD AVE, LAKE OSWEGO, OR 97035 5205 |
| 8559424 | | TIMBO TEL SRO, BUDOVATELSK 29, VRANOV NAD TOPLOU, 093 01 SLOVAKIA |
| 8559426 | + | TIMOTHY MCCALLION, 40133 DORTHA COURT, FREMONT, CA 94538-2533 |
| 8559427 | + | TIMOTHY MENDOZA, 10391 W INDORE DR, LITTLETON, CO 80127-3497 |
| 8559428 | + | TIMOTHY PELHAM, 9724 CROWN RIDGE DRIVE, FRISCO, TX 75035-9077 |
| 8559429 | | TIN CAN DIGITAL INC LLC, DBA C2IT PRODUCTIONS, 9360 W FLAMINGO RD STE 110 PMB 188, LAS VEGAS, NV 89147 6446 |
| 8559431 | | TIOPTICS INC (FKA TITAN PHOTONICS INC), 956 GARRITY WAY, SANTA CLARA, CA 95054 4126 |
| 8559430 | | TIOPTICS INC (FKA TITAN PHOTONICS INC), 15373 INNOVATION DR STE 130, SAN DIEGO, CA 92128 3427 |
| 8559432 | | TM FORUM, 181 NEW RD STE 304, PARSIPPANY, NJ 07054 5625 |
| 8559434 | + | TM FORUM, C/O BLENDEN ROTH LAW FIRM PLLC, ATTN DAVID W ROTH, 2217 HARWOOD RD, BEDFORD, TX 76021-3607 |
| 8559435 | + | TM FORUM, TIM BANHAM CHIEF COMMERCIAL OFFICER, ATTN RHEA CHAMBERLAIN, 4 CENTURY DRIVE, SUITE 100, PARSIPPANY, NJ 07054-4606 |
| 8559436 | | TMF CANADA INC, 330 BAY ST STE 820, 4841 YONGE ST TORONTO, TORONTO, ON M5H 2S8 CANADA |
| 8559437 | | TNTECH JOINT STOCK COMPANY TNG HOLDINGS, VIETNAM INVESTMENT CORPORATION, LEVEL 21 TNR TOWER, 54A NGUYEN CHI THANH ST, LANG THUONG WRD, DONG DA DISTRICT HANOI, VIETNAM |
| 8559438 | | TOC FZE, PO BOX 117147, FIRST ABU DB UAE DUBAI HC CITY OPP TO, WAFI CENTRE BLDG 47 OFFICE 303, DUBAI, UNITED ARAB EMIRATES |
| 8559439 | | TODD JACKSON, 326 ASPEN GROVE DR, SUITE 400, FRANKLIN, TN 37067 |
| 8559440 | + | TODD STUM, 1202 CASON STREET, PLANT CITY, FL 33563-8937 |
| 8559441 | + | TOM CHOU, 14002 ESPLANADA DR, FRISCO, TX 75035-5088 |
| 8559447 | | TORGOVYY DOM TEHNOLOGIY LLC, GOSPYTALNAYA 10 AP 109, VILLAGE SELYATINO, NARO FOMINSK CITY, NARO FOMINSK MOSCOW, 143345 RUSSIA |
| 8559448 | + | TOTAL POWER INTERNATIONAL INC, 418 BRIDGE ST, LOWELL, MA 01850-2400 |
| 8559450 | | TPG TELECOM, 200 BARANGAROO AVENUE, LEVEL 27 TOWER TWO INTERN TOWERS SYDNEY, BARANGAROO NSW, 2000 AUSTRALIA |
| 8559452 | | TRACESPAN COMMUNICATIONS LTD, 8 HASADNA STREET POB 2444, RA'ANANA, 43663 ISRAEL |
| 8559454 | | TRADEWIN LLC, ATTN LAWRENCE TOBIA, 846 THOMAS DR, BENSONVILLE, IL 60106 |
| 8559455 | | TRADING DISTRIBUTION CONSULTANCY, COMPANY (TDC), ATTN MOHAMED NABIL, 26 BUILDING, NASR CITY CAIRO, EGYPT |
| 8559456 | | TRANS INDUSTRIAS ELECTRONICAS SA, EL SALVADOR 5957, BUENOS AIRES, ARGENTINA |
| 8559457 | | TRANSFER ORDER, 110 MAIN ST, SANTA ANA, CA 92705 |
| 8559459 | | TRANSGROUP INTERNATIONAL, PO BOX 69207, SEATTLE, WA 98168 9207 |
| 8559458 | | TRANSGROUP INTERNATIONAL, 18850 8TH AVE S STE 100, SEATAC, WA 98148 1959 |
| 8559460 | | TRANSKO ELECTRONICS INC, 3981 E MIRALOMA AVE, ANAHEIM, CA 92806 6201 |
| 8559462 | + | TRANSPERFECT TRANSLATIONS INTERNATNL INC, THREE PARK AVE, 39TH FLOOR, ATTEN ACCOUNTS RECEIVABLE, NEW YORK, NY 10016-5902 |
| 8559463 | | TRANSTEMA FIBER DATA AB, MURNGATAN 1, GVLE, 80251 SWEDEN |
| 8559464 | | TRANSWORLD CARGO PTY LTD, 5 VON BRAUN STREET, SOUTHERN INDUSTRAIL, WINDHOEK, NAMIBIA |

| | | |
|---|---|---|
| 8559466 | | TRICOR SERVICES LIMITED, LEVEL 54 HOPEWELL CENTRE, 183 QUEENS RD EAST, STANDARD CHARTERED BANK (HK) LTD, HONG KONG, HONG KONG |
| 8559467 | + | TRILOGY VISUAL MEDIA INC, 1170 WARNER MOUNTAIN DR, ALTURAS, CA 96101-0950 |
| 8559468 | + | TRINET HR CORPORATION, 1100 SAN LEANDRO BLVD, SUITE 400, SAN LEANDRO, CA 94577-1670 |
| 8559469 | | TRITECH SYSTEM TECHNOLOGY SP, AL NIEPEDLEGLOSCI 225/14, WARSAW 02 087, POLAND |
| 8559470 | + | TRIUMPH IP LLC, C/O IP EDGE LLC, ATTN GAUTHAM BODEPUDI, 2150 S CENTRAL EXPY, MCKINNEY, TX 75070-4070 |
| 8559471 | + | TROY CABLEVISION INC, ATTN WILLIAM H FREEMAN, 1006 S BRUNDIDGE STREET, PO BOX 1228, TROY, AL 36081-1228 |
| 8559472 | | TRS REN TELCO INC (A SUBSIDRY OF MCGRATH, RENT CORP), 90A BRUNSWICK BOULEVARD, DOLLARD DES ORMEAUX, QUEBEC, QC H9B 2C5 CANADA |
| 8559473 | | TRS REN TELCO INC (A SUBSIDRY OF MCGRATH, RENT CORP), PO BOX 7804 STATION A, TORONTO, ON M5W 2R2 CANADA |
| 8559474 | + | TRUNG Q LE, 8479 121ST AVENUE NORTH, LARGO, FL 33773-2808 |
| 8559475 | + | TSG LLC THE SERVICES GROUP LLC, DIRECTOR OF ADMINISTRATION, ATTN DIRECTOR OF ADMINISTRATION, 1400 METROPOLITAN BLVD, STE 222, TALLAHASSEE, FL 32308-1527 |
| 8559478 | | TTI INC, PO DRAWER 99111, FORT WORTH, TX 76199 0111 |
| 8559476 | + | TTI INC, 48371 FREMONT BLVD, SUITE 107, FREMONT, CA 94538-6554 |
| 8559477 | + | TTI INC, 6951 19 MILE ROAD, STERLING HEIGHTS, MI 48314-3209 |
| 8559482 | | TTM TECHNOLOGIES INC, PO BOX 731840, DALLAS, TX 75373 1840 |
| 8559480 | | TTM TECHNOLOGIES INC, BANK OF CHINA SHANGHAI CAOHEJING, SUB BRANCH, NO 509 CAOBAO RD, SHANGHAI, CHINA |
| 8559481 | | TTM TECHNOLOGIES INC, LEVEL3 HONGCAO BUILDING, NO 421 HONGCAO RD, SHANGHAI, CHINA |
| 8559479 | + | TTM TECHNOLOGIES INC, 710 NORTH 600 WEST, LOGAN, UT 84321-3146 |
| 8559483 | | TTM TECHNOLOGIES TRADING (ASIA) CO LTD, 18/F METROPOLE SQ 2 ON YIU ST, SHATIN NEW TERRITORIES, HONG KONG |
| 8559484 | | TTS TECHNOLOGIES LLC, 6030 E MOCKINGBIRD LN, DALLAS, TX 75206 5428 |
| 8559485 | + | TUBBESING SERVICES LLC, 2020 DIPLOMAT DRIVE STE 100, DALLAS, TX 75234-8918 |
| 8559486 | | TUBBESING SOLUTIONS LLC, 2020 DIPLOMAT DR STE 100, DALLAS, TX 75234 8918 |
| 8559487 | + | TUCSON ELECTRIC AND POWER, 4350 E IRVINGTON RD, TUCSON, AZ 85714-2194 |
| 8559488 | | TUDI MECHANICAL SYSTEMS OF TAMPA INC, 5615 E ADAMO DR, TAMPA, FL 33619 3204 |
| 8559489 | + | TULIO DA SILVA, 5700 TENNYSON PARKWAY, FRISCO, TX 75024-3583 |
| 8559490 | | TUNCAY CIL, 3817 SW 96TH ST, GAINESVILLE, FL 32608 8624 |
| 8559491 | | TUNG HING COMPUTER SYSTEMS LTD, 1720 23 20/F METRO CENTRE II, 21 LAM HING STREET, KOWLOON BAY, HONG KONG |
| 8559492 | | TURCOT MICHEL, 1493 FOREST VALLEY DR, ORLEANS, ON K1C 5R5 CANADA |
| 8559493 | + | TUV RHEINLAND OF NORTH AMERICA INC, 12 COMMERCE ROAD, NEWTOWN, CT 06470-1607 |
| 8559494 | | TUV RHEINLAND OF NORTH AMERICA INC, PO BOX 392672, PITTSBURGH, PA 15251 9600 |
| 8559495 | | TUV RHEINLAND TAIWAN LTD, 11F NO 758 SEC 4 BADE RD, SONGSHAM DISTRICT 105, TAIPEI, 105 TAIWAN |
| 8559496 | | TUV SUD AMERICA INC, 5610 W SLIGH AVE, TAMPA, FL 33634 4468 |
| 8559497 | | TUV SUD AMERICA INC, PO BOX 22189, NEW YORK, NY 10087 0001 |
| 8559498 | | TUV SUD KOREA LTD, 29F TWO IFC 10 GUKJEGEUMYUNG RO, YEONGDEUNGPO GU, SEOUL, 07326 KOREA REPUBLIC OF |
| 8559499 | | TV FUEGO SA, RICARDO ROJAS 864, RIO GRANDE, PCIA TIERRA DEL FUEGO, ARGENTINA |
| 8559500 | | TVC COMMUNICATIONS, 2101 DES SAULESSAINT BRUNOQUBECCA, SAINT BRUNO, QU J3V 5Z8 CANADA |
| 8559501 | | TVC COMMUNICATIONS, 2101 DES SAULESSAINT BRUNOQUBECCAJ, SAINT BRUNO, C 3V 5Z8 CANADA |
| 8559502 | + | TVC COMMUNICATIONS LLC, WESCO DISTRIBUTION INC, 225 W STATION SQUARE DR, STE 700, PITTSBURGH, PA 15219-1151 |
| 8559503 | + | TVC COMMUNICATIONS LLC WESCO DISTRO INC, ATTN COMMUNICATION SUPPLY CORPORATION, 225 WEST STATION SQUARE DR, STE 700, PITTSBURGH, PA 15219-1169 |
| 8559504 | | UBAC GROUP PTE LTD, 16 JALAN KILANGNO 04 05 HOI HUP BUILDING, 59416, SWITZERLAND |
| 8559505 | | UBERDATA NETWORKS, 8720 ORION PL STE 124, DELAWARE, OH 43015 |
| 8559506 | | UL GMBH, 75 REMITTANCE DR DEPT 1893, CHICAGO, IL 60675 1893 |
| 8559507 | | ULF BRYAN DAIRY LLC, 401 E JACKSON ST STE 1100, TAMPA, FL 33602 5271 |
| 8559508 | | ULF BRYAN DAIRY LLC, 5802 BRECKENRIDGE PKWY STE 102, TAMPA, FL 33610 4248 |
| 8559512 | | UNAS SYSTEMS LLC, ESMAT HAMDY STNO1 RIKABA IDARIA BLDG, SHERATON BUILDINGSCAIROHELIOPOLISEG, CAIRO, 11361 EGYPT |
| 8559514 | | UNDERWRITERS LABORATORIES INC, 75 REMITTANCE DR DEPT 1893, CHICAGO, IL 60675 1893 |
| 8559513 | | UNDERWRITERS LABORATORIES INC, 75 REMITTANCE DR DEPT 1524, CHICAGO, IL 60675 1524 |
| 8559515 | | UNIFIRST CORPORATION, 6010 E ADAMO DR, TAMPA, FL 33619 3404 |
| 8559517 | | UNIMICRON GERMANY GMBH, AM HOLLNDER SEE 70, GELDERN, 74608 GERMANY |
| 8559518 | | UNIQUE INC DBA MERESTONE, 2625 S WILSON ST STE 101, TEMPE, AZ 85282 2025 |
| 8559519 | | UNITECH NETWORKS (CHINA) LTD UNITECH, COMPUTER SYSTEMS LTD, UNITECH COMPUTER SYSTEMS LTD, 4606 10 46/F, CHN RSRCS BLDG, 26 HRBR RD, WANCHAI, HONG KONG |
| 8559520 | | UNITED FIRE PROTECTION INC, 3247 TECH DR N, ST PETERSBURG, FL 33716 1008 |
| 8559521 | | UNITED PAN EUROPE COMMUNICATIONS NV, CHELLO BROADBAND NV, ATTN SUDHIR ISPAHANI, BOEING AVENUE 101, SCHIPHOL RIJK 1119PE, NETHERLANDS |
| 8559522 | | UNITED PAN EUROPE COMMUNICATIONS NV, FRED ROESKESTRAAT 123, AMSTERDAM, 10877EE NETHERLANDS |

| 8559524 | | UNITED PARCEL SERVICE, PO BOX 650690, DALLAS, TX 75265 0690 |
|---|---|---|
| 8559523 | | UNITED PARCEL SERVICE, PO BOX 650116, DALLAS, TX 75265 0116 |
| 8559526 | + | UNITED SHEETMETAL INC, 44153 S GRIMMER BLVD, FREMONT, CA 94538-6350 |
| 8559528 | + | UNITED TELEPHONE ASSOCIATION, INC (UNITED TELECOM), ATTN MIKE SALMANS, 1107 MCARTOR ROAD, PO BOX 117, DODGE CITY, KS 67801-0117 |
| 8559530 | | UNIVERSAL AIR FILTER, 29121 NETWORK PL, CHICAGO, IL 60673 1291 |
| 8559529 | + | UNIVERSAL AIR FILTER, 1624 SAUGET INDUSTRIAL PKWY, PO BOX 5006, SAUGET, IL 62206-5006 |
| 8559531 | | UNIVERSAL INSTRUMENTS COPORATION, PO BOX 392228, PITTSBURGH, PA 15251 9228 |
| 8559532 | | UNIVERSAL PLASTICS CORPORATION, 165 CAVERNS RD, HOWES CAVE, NY 12092 1907 |
| 8559533 | | UNIVERSAL PROTECTIVE PACKAGING, 61 TEXACO RD, MECHANICSBURG, PA 17050 2623 |
| 8559534 | | UNIVERSITY OF CURACAO, JAN NOORDUYNWEG 111, WILLEMSTAD CURACAO, VENEZUELA |
| 8559535 | + | UNIVERSITY OF MARYLAND, ATTN MARK HARRINGTON, 11710 PLAZA AMERICA DRIVE, SUITE 2000, RESTON, VA 20190-4743 |
| 8559536 | + | UNWIRED GLOBAL, 261 WEST 35TH ST, SUITE 1003, NEW YORK, NY 10001-1902 |
| 8559537 | + | UNWIRED GLOBAL, C/O RABICOFF LAW LLC, ATTN ISAAC RABICOFF, 4311 N RAVENSWOOD AVE SUITE 315, CHICAGO, IL 60613-1192 |
| 8559538 | | UPDATA LTD, ADDRESS NOT AVAILABLE, REIGATE SURREY, UNITED KINGDOM |
| 8559539 | | UPS SCS, PO BOX 4368 STATION A, TORONTO, ON M5W 3N8 CANADA |
| 8559541 | | UPS SUPPLY CHAIN SOLUTIONS, PO BOX 650690, DALLAS, TX 75265 0690 |
| 8559542 | + | UPS SUPPLY CHAIN SOLUTIONS INC, ATTN AUDITING DEPARTMENT, UPS EXPRESS CRITICAL, 10881 LOWELL STE 220, OVERLAND PARK, KS 66210-1666 |
| 8559543 | + | UPS SUPPLY CHAIN SOLUTIONS UPS GLOBAL, GOVERNMENT OPERATIONS GROUP, 35 GLENLAKE PKWY NE, STE 320, ATLANTA, GA 30328-3475 |
| 8559548 | + | US CUSTOMS AND BORDER PROTECTION, BILL PAYMENTS, PO BOX 979126, ST LOUIS, MO 63197-9001 |
| 8559549 | + | US ECOLOGY TAMPA INC, 17440 COLLEGE PARKWAY, SUITE 300, LIVONIA, MI 48152-2371 |
| 8559550 | + | USA CISCO SYSTEMS INC CISCO INTERNATIONL, LTD ACACIA COMMUNICATIONS INC, 3 MILL AND MAIN PLACE SUITE 400, MAYNARD, MA 01754-2657 |
| 8559552 | | USHUAIA VISION SA, MR SCIUTTO FEDERICO, RIVADAVIA N 260, USHUAIA 9410, TIERRA DEL FUEGO, ARGENTINA |
| 8559551 | | USHUAIA VISION SA, RIVADAVIA 260 (9410)USHUAIA, TIERRA DEL FUEGO, GOAR ARGENTINA |
| 8559553 | | USSKURAT SIEBDRUCK GMBH, IM KIRCHENFELDE 3, SARSTEDT, 31157 GERMANY |
| 8559554 | | UTILITIES TECHNOLOGY COUNCIL, PO BOX 79358, BALTIMORE, MD 21279 0358 |
| 8559555 | | UTMOST WORLDWIDE LIMITED, UTMOST HOUSE HIRZEL STREET, ST PETER PORT GUERNSEY, ST PETER PORT, GY1 4PA UNITED KINGDOM |
| 8559556 | | V S INFORMATION SYSTEMS (PVT) LTD, 7 SULAIMAN TERRACE, OFF JAWATHA, ROAD COLOMBO 5, SRI LANKA |
| 8559557 | | V VALLEY ADVANCED SOLUTIONS ESPANA SAU, RUA ALBINO JOS DOMINGUES ARM 153, MOREIRA DA MAIA, 4470 304 PORTUGAL |
| 8559558 | | VALLEY TELEPHONE COOPERATIVE INC, 1487 W FM 117, DILLEY, TX 78017 |
| 8559559 | + | VALLEY TELEPHONE COOPORATIVE INC, 881 E HIDALGO AVE, RAYMONDVILLE, TX 78580-4085 |
| 8559560 | | VALTELLINA SPA, C/O MC LINK SPA, CARLO PERRIER 9A, ROME, 00157 ITALY |
| 8559561 | | VALTELLINA SPA ZHORE TECHNOLOGIES INC, VIA BUONARROTI 34, GORIE, BG 24020 ITALY |
| 8559562 | + | VAMIKA MEHTA, 7575 FRANKFORD ROAD, APARTMENT 1323, DALLAS, TX 75252-6470 |
| 8559563 | | VAR RESOURCES LLC DBA CONNECTION, FINANCIAL SERVICES, PO BOX 5066, HARTFORD, CT 06102 5066 |
| 8559565 | + | VARGYAS NETWORKS INC BALTIC NETWORKS INC, 2200 OGDEN AVE, SUITE 240, LISLE, IL 60532-1972 |
| 8559567 | | VCCI COUNSEL, 7F NOA BLDG 2 3 5 AZABUDAI, MINATO KU, TOKYO, 106 0041 JAPAN |
| 8559566 | | VCCI COUNSEL, MIZUHO BANK LTD, 1 2 3 TORANOMON MINATO KU, SWIFT MHBKJPJT A/C 046 4040129, TOKYO, 105 0001 JAPAN |
| 8559568 | | VCS, PO BOX 24704, WINDHOEK, NAMIBIA |
| 8559569 | | VDCTELECOM SA, ATTN MARIO HEBERT, B12 WAQF BLD ALMAMYA, CONAKRY, GUINEA |
| 8559570 | | VDE VERLAG GMBH, POSTFACH 120143, BERLIN, 10591 GERMANY |
| 8559571 | | VECTOR SOLUTIONS SP ZOO, KRZEMOWA 6, GDYNIA, 81 577 POLAND |
| 8559572 | | VEEX INC, 2827 LAKEVIEW CT, FREMONT, CA 94538 6534 |
| 8559573 | + | VELANKANI COMMUNICATIONS TECHNOLOGS INC, TITO SHARMA CFO, ATTN CFO, 80 COTTONTAIL LN, SUITE 420, SOMERSET, NJ 08873-1100 |
| 8559574 | | VELOCITY ELECTRONICS, PO BOX 847941, DALLAS, TX 75284 7941 |
| 8559575 | + | VENKEL LTD, C/O BARNETT & GARCIA PLLC, 3821 JUNIPER TRACE SUITE 108, AUSTIN, TX 78738-5514 |
| 8559576 | + | VENKEL LTD, 5900 SHEPHERD MOUNTAIN COVE, AUSTIN, TX 78730-5074 |
| 8559578 | | VENKEL LTD, PO BOX 671193, DALLAS, TX 75267 1193 |
| 8559579 | + | VENUS TELEPHONE CORPORATION, PO BOX 75, VENUS, PA 16364-0075 |
| 8559580 | + | VERACITY NETWORKS, 357 S 670 W, STE 300, LINDON, UT 84042-2094 |
| 8559581 | | VERACOMP SA, UL ZAWILA 61, KRAKOW, 30 390 POLAND |
| 8559582 | | VERGEIO INC, 5799 S MAIN ST UNIT 780, CLARKSTON, MI 48347 7032 |
| 8559583 | + | VERITIV OPERATING COMPANY F/K/A UNISOURC, PO BOX 409884, ATLANTA, GA 30384-9884 |
| 8559585 | + | VERNA EVANS, 1453 JOEL LANE, CLEARWATER, FL 33755-2024 |
| 8559586 | + | VERNON ALEXANDER, 160 WINSTON MANOR CIR, SEFFNER, FL 33584-4180 |
| 8559588 | | VERTEX INC, 25528 NETWORK PL, CHICAGO, IL 60673 1255 |

District/off: 0540-4                          User: admin                                    Page 56 of 71
Date Rcvd: Apr 03, 2025                       Form ID: pdf400                                 Total Noticed: 3214

| | | |
|---|---|---|
| 8559587 | + | VERTEX INC, 2301 RENAISSANCE BLVD, KING OF PRUSSIA, PA 19406-2772 |
| 8559589 | | VERYSELL SA, 47 CHEMIN DEYSINS, NYON, 1260 SWITZERLAND |
| 8559590 | | VERYTEL SA, ATTN SALES DEPARTMENT BOGOTA DC COLOMBIA, CALLE 122 NO 41 41, 571 6373766, BOGOTA, COLOMBIA |
| 8559591 | + | VESNA FILIPOVIC, 1880 ALLENDALE DR, CLEARWATER, FL 33760-1411 |
| 8559592 | | VIANET INC, 128 LARCH STREETSUITE 202SUDBURYONCA, SCHOMBERG, ON P3E5J8 CANADA |
| 8559593 | | VIANET INC, 128 LARCH STSTE 202SUDBURYONCAP3E 5J8 ON, SCHOMBERG, A 5J8 ON CANADA |
| 8559595 | | VICOR CORPORATION, PO BOX 4628, BOSTON, MA 02212 4628 |
| 8559596 | | VICTORIA ELECTRIC COOPERATIVE, 5502 US HIGHWAY 59 NVICTORIATXUS77905, BASTROP, TX 77905 |
| 8559597 | + | VIET PHAM, 2429 TELLURIDE DRIVE, FLOWER MOUND, TX 75028-7107 |
| 8559598 | | VIETTEL GROUP, ATTN CAO ANH SON, NO 1, GIANG VAN MINH STREET, BA DINH DISTRICT HANOI, VIETNAM |
| 8559599 | | VIETTEL GROUP, ATTN LE DANG DUNG, NO 1, TRAN HUU DUC MY DINH 2, NAM TU LIEM HANOI, VIETNAM |
| 8559600 | + | VINAY VISHWANATH, 6300 EAST HAMPDEN AVENUE, UNIT 2119, DENVER, CO 80222-7686 |
| 8559601 | + | VIP SEARCH GROUP LLC, 1301 W PRESIDENT GEORGE BUSH HWY, SUITE 140, RICHARDSON, TX 75080-1138 |
| 8559603 | #+ | VIRGINIA SEAY, 5425 BRAEMAR DRIVE, FRISCO, TX 75034-1803 |
| 8559604 | | VISA DIENST BONN GMBH & CO KG, OSTERBEKSTRABE 90A, HAMBURG, 22083 GERMANY |
| 8559605 | | VISCOM AG, CARL BUDERUS STR 9 15, ACCTNO DE78 2507 0070 0031 9293 00, DEUTSCHE BANK AG, HANNOVER, 30455 GERMANY |
| 8559606 | | VISIONEERS INTEGRATED SYSTEMS INC, 3216 BRIGGS AVE UNIT B, ALAMEDA, CA 94501 4803 |
| 8559607 | | VISTRA INTERNATIONAL EXPANSION (USA) INC, DEPT LA 23551, PASADENA, CA 91185 0001 |
| 8559608 | + | VITALINK LLC, 213 MAIN ST, MARKLEYSBURG, PA 15459-1203 |
| 8559609 | + | VIVEK PABBA, 5080 CARTER AVENUE, SAN JOSE, CA 95118-2112 |
| 8559610 | | VNPT NET CORPORATION, 72 STREETS, DUONG NOI WARD, HA DONG DISTRICT HANOI, VIETNAM |
| 8559611 | | VOGT CHARLES, 6817 POURCHOT PL, PLANO, TX 75024 7508 |
| 8559612 | + | VOGT CHARLES D, 6817 POURCHOT PLACE, PLANO, TX 75024-7508 |
| 8559613 | | VOLKSWAGEN LEASING GMBH, GIFHORNER STRAE 57, BRAUNSCHWEIG, 38112 GERMANY |
| 8559614 | | VORTECH PCI SL, C TIRSO DE MOLINA 36, CORNELLA DE LLOBREGAT, 08949 SPAIN |
| 8559616 | + | VRC COMPANIES LLC DAB VITAL RCRDS CNTRL, DEPT 5874, PO BOX 11407, BIRMINGHAM, AL 35246-3035 |
| 8559619 | | VS ONE WORLD (PTE) LTD, ATTN PARTNERSHIP DEPARTMENT, NO 31 CANTONMENT ROAD, SINGAPORE, 089747 SINGAPORE |
| 8559617 | | VS ONE WORLD (PTE) LTD, COMO COCOA ISLANDSOUTH MALE ATOLL, REPUBLIC OF MALDIVESMV, SOUTH MALE ATOLL, MALDIVES |
| 8559620 | + | VT MILCOM, 529 VIKING DR, VIRGINIA BEACH, VA 23452-7306 |
| 8559621 | | VTX COMMUNICATION LLC, ADDRESS NOT AVAILABLE, RAYMONDVILLE, TX |
| 8559622 | | VTX COMMUNICATIONS, 1487 W FM 117, DILLEY, TX 78017 |
| 8559624 | | VVDN TECHNOLOGIES PRIVATE LIMITED, ATTN LEGAL DEPARTMENT, VVDN TECHNOLOGIES PRIVATE LIMITED, CP 7 SECTOR 8 IMT MANESAR, GURUGRAM 122051, INDIA |
| 8559623 | | VVDN TECHNOLOGIES PRIVATE LIMITED, PLOT NO CP 07, SECTOR 08, IMT MANESAR, HARYANA, 122050 INDIA |
| 8559625 | | VYNTO INKASSO, GEWERBERING 25, EGLING, 82544 GERMANY |
| 8559628 | | WALL INDUSTRIES INC, 5 WATSON BROOK RD, EXTER, NH 03833 |
| 8559629 | | WALTZ CREATIVE LLC, 53 MUCKELEMI ST, STE G, SAN JUAN BAUTISTA, CA 95045 |
| 8559630 | + | WALTZ CREATIVE LLC, PO BOX 1090, SAN JUAN BAUTISTA, CA 95045-1090 |
| 8559632 | | WAREHOUSE DOORS LLC, 360 MEARS BLVD, OLDSMAR, FL 34677 3047 |
| 8559633 | | WASHINGTON STATE DEPARTMENT OF LABOR &, INDUSTRIES, 7273 LINDERSON WAY SW, TUMWATER, WA 98501 5414 |
| 8559635 | + | WATCH COMMUNICATIONS, 1805 N DIXIE HWY, LIMA, OH 45801-3255 |
| 8559636 | | WATER UNIVERSE, UNIT D 911 RICHMOND ROAD, OTTAWA, ON K2A 0G8 CANADA |
| 8559637 | + | WAYNE MONIZ, 1672 WHEELER DRIVE, ANGIER, NC 27501-5862 |
| 8559640 | | WEISER SECURITY SERVICES INC, PO BOX 51720, NEW ORLEANS, LA 70151 1720 |
| 8559641 | | WEISS MR MICHAEL, 23621 CARONA AVE, CORNING, CA 96021 8600 |
| 8559642 | | WELLO INC, 3939 BELT LINE RD STE 540, ADDISON, TX 75001 4323 |
| 8559643 | + | WELLS FARGO BANK NA, COMMERCIAL MORTGAGE SERVICING, 401 SOUTH TRYON STREET, 8TH FLOOR, CHARLOTTE, NC 28202-1931 |
| 8559646 | | WENZHOU YIHUA CONNECTOR CO LTD, HOUXI INDUSTRY PARK WENGYANG TOWN, YUEQING ZHEJIANG, CHINA |
| 8559648 | + | WESCO DISTRIBUTION INC, ATTN LEGAL, 225 W STATION SQUARE DR, STE 700, PITTSBURGH, PA 15219-1151 |
| 8559650 | | WESCO DISTRIBUTION INC, ATTN LEGAL, 7195 OAKPORT ST @ ZHONE WAY, OAKLAND, CA 94621 |
| 8559651 | + | WESCO DISTRIBUTION INC, PO BOX 122038, LITHIA SPRINGS, GA 30122-8738 |
| 8559649 | + | WESCO DISTRIBUTION INC, ATTN GLOBAL SUPPLIER RELATIONS, 225 W STATION SQUARE DRIVE SUITE 700, PITTSBURGH, PA 15219-1151 |
| 8559647 | + | WESCO DISTRIBUTION INC, ATTN CONTRACT MANAGEMENT, 225 W STATION SQUARE DR, STE 700, PITTSBURGH, PA 15219-1151 |
| 8559653 | | WESSELING, LANGENACKERSTR 2, WESSELING, 50389 GERMANY |
| 8559654 | + | WEST LLC, ALAN KNEPFER GLOBAL HEAD OF SALES, 11808 MIRACLE HILLS DRIVE, OMAHA, NE 68154-4403 |
| 8559655 | + | WESTWORLD TELECOM CORPORATION, LARRY GLENN JR PRESIDENT, ATTN LARRY GLENN JR, 1122 WEST 5TH STREET, SUITE 100, LAKELAND, FL 33805-3525 |
| 8559657 | + | WHITEHAWK CAPITAL PARTNERS LP, 11601 WILSHIRE BLVD., SUITE 1980, LOS ANGELES, CA 90025-0509 |

| 8559659 | + | WHITLEY PENN, PO BOX 676360, DALLAS, TX 75267-6360 |
|---------|---|---|
| 8559658 | + | WHITLEY PENN, 640 TAYLOR STREET, SUITE 2200, FORT WORTH, TX 76102-4845 |
| 8559660 | + | WI FI ALLIANCE US, 10900 A STONELAKE BLVD, SUITE 195, AUSTIN, TX 78759-5748 |
| 8559661 | + | WIATEL, ATTN JEREMY YANAK, 202 CEDAR STREET, LAWTON, IA 51030-7722 |
| 8559662 | + | WILKES TELEPHONE & ELECTRIC CO INC, 11 E COURT STWASHINGTONGAUS30673, WASHINGTON, GA 30673-1576 |
| 8559663 | #+ | WILLARD SOLUTIONS INTERNATIONAL, ATTN EMILY WILLARD, 100 CENTRAL PARK S, STE 12D, NEW YORK, NY 10019-1544 |
| 8559665 | + | WILLIAM MARX, 1255 BROWNELL AVENUE, FRONTENAC, MO 63122-3207 |
| 8559664 | + | WILLIAM MARX, 1255 BROWNELL AVENUE, ST LOUIS, MO 63122-3207 |
| 8559666 | | WILLIAM RINEHARDT, 11117 COUNTY DOWN DR, AUSTIN, TX 78747 1504 |
| 8559667 | + | WILLIAM WOODRUFF, ATTN WILLIAM WOODRUFF, 4035 BOWSER AVE, DALLAS, TX 75219-3710 |
| 8559668 | | WINBOND ELECTRONICS CORP AMERICA, 2727 N 1ST ST, SAN JOSE, CA 95134 2029 |
| 8559669 | | WIND RIVER NETHERLANDS BV, SPACES AMSTERDAM ZUIDAS II, BARBARA STROZZILAAN 101, NL 1083 HN, AMSTERDAM, NETHERLANDS |
| 8559671 | + | WIND RIVER SYSTEMS INC, 500 WIND RIVER WAY, ALAMEDA, CA 94501-1162 |
| 8559670 | + | WIND RIVER SYSTEMS INC, GENERAL COUNSEL, 500 WIND RIVER WAY, ALAMEDA, CA 94501-1171 |
| 8559673 | + | WINNCOM TECHNOLOGIES, 28900 FOUNTAIN PARKWAY, UNIT B, SOLON, OH 44139-4385 |
| 8559675 | | WINNING FINANCIAL SERVICES GMBH, KIRCHSTUCK 43 D 96472, D 96472, GERMANY |
| 8559676 | | WINSTEAD PC ATTORNEYS JPM, 2728 N HARWOOD ST STE 500, DALLAS, TX 75201 1743 |
| 8559677 | | WIRELESS BROADBAND ALLIANCE LTD, 8 EU TONG SEN STREET NO 14 94, THE CENTRAL, SINGAPORE, 059818 SINGAPORE |
| 8559678 | | WIRELESS EXCELLENCE LIMITED, THE OXFORD SCIENCE PARK, G6 MAGDALEN CENTRE ROBERT ROBINSON AVE, OXFORD, OX4 4GA UNITED KINGDOM |
| 8559679 | | WIRELESS INTERNET SERVICE PROVIDERS, ASSOC WISPA, 4417 13TH ST STE 317, SAINT CLOUD, FL 34769 6724 |
| 8559681 | | WISCONSIN DEPARTMENT OF REVENUE, PO BOX 3028, MILWAUKEE, WI 53201 3028 |
| 8559682 | | WISE MARK, 3320 DEVONSHIRE CT, FLOWER MOUND, TX 75022 2771 |
| 8559683 | | WISE PAINTING INC, 2085 E BAYSHORE RD UNIT 51935, EAST PALO ALTO, CA 94303 5717 |
| 8559684 | | WISI COMUNICACIONES SA, DUERO 47 B (POL IND)MEJORADA DEL CAMPO, MADRID, 28840 SPAIN |
| 8559685 | | WIZZLINK, 23 AVONDALE AVE ESHER, SURREY, KT10 0DB UNITED KINGDOM |
| 8559686 | | WIZZLINK MR SIMON SAYUNG KIM, ATTN MR SIMON KIM, 23 AVONDALE AVE ESHER, SURREY, KT10 0DB UNITED KINGDOM |
| 8559687 | | WNI EQUIP ELETRONICOS LTDA, 1184 HUGO SIMAS AV, CURITIBA PR 80520 250, BRAZIL |
| 8559688 | | WNI EQUIPAMENTOS ELETRONICOS LTDA, CNPJ 05092015/0001 40, AV DESEMBARGADOR HUGO SIMAS, 1184 BOM RETIRO PARANA, CURITIBA, 80520 250 BRAZIL |
| 8559689 | | WOBCOM GMBH, HELINGER STRASSE 1 5, WOLFSBURG, 38440 GERMANY |
| 8559690 | + | WORIDNET TELECOMMUNICATIONS INC, CENTRO INTERNACIONAL DE MERCADERO II, 90 CARRETERA 165, STE 201, GUAYNABO PR 00968, PR 00968-8059 |
| 8559691 | + | WORKIVA INC DASAN ZIONE SOLUTIONS INC, JILL KLINDT, 2900 UNIVERSITY BLVD, AMES, IA 50010-8665 |
| 8559692 | | WORLD MICRO, 205 HEMBREE PARK DR STE 105, ROSWELL, GA 30076 5733 |
| 8559694 | + | WORLD WIDE TECHNOLOGY LLC, BOB OLWIG EVP, ONE WORLD WIDE WAY, MARYLAND HEIGHTS, MO 63146-3002 |
| 8559695 | | WORLDNET TELECOMMUNICATIONS INC, CENTRO INTERNACIONAL DE MERCADEO, 90 CARR 165 STE 201, GUAYNABO, PR 00968 8059 |
| 8559696 | | WORLDNET TELECOMMUNICATIONS INC, CENTRO INTERNACIONAL DE MERCADO, 90 CANOTERA 165 STE 201, GUAYNABO, PR 00968 8059 |
| 8559698 | | WPG AMERICAS INC, PO BOX 122507, DALLAS, TX 75312 2507 |
| 8559697 | | WPG AMERICAS INC, 1735 TECHNOLOGY DR STE 770, SAN JOSE, CA 95110 1396 |
| 8559699 | + | WRIGHT RESOURCES LLC, 210 CADDY ROAD, ROTONDA WEST, FL 33947-2222 |
| 8559701 | | WU SANG HOUSE KONGWIRE COMPANY LIMITED, TOMMY CHIU, M 1003 10/F WU SANG HOUSE, 655 NATHAN ROAD, MONGKOK KOWLOON, HONG KONG |
| 8559702 | | WUNDERLICH ELEKTRONIK GMBH, HELPERDER STR 3, SARSTEDT, 31157 GERMANY |
| 8559703 | | WURTH ELECTRONICS ICS INC, 1982 BYERS RD, MIAMISBURG, OH 45342 3249 |
| 8559705 | | WURTH ELECTRONICS MIDCOM INC, PO BOX 1330, WATERTOWN, SD 57201 6330 |
| 8559706 | | X RAY WORX GMBH, SIEMENSSTRASSE 26 D 30827, GARBSEN, 30827 GERMANY |
| 8559707 | | XAVI TECHNOLOGIES CORP, 22F NO 69 SEC 2 GUANGFU RD, SANCHONG DIST, NEW TAIPEI CITY, 24158 TAIWAN |
| 8559708 | | XAVI TECHNOLOGIES CORPORATION, WENSTON LEE CTO, 22F NO 69 SEC 2 GUANGFUL RD, SANCHONG DIST NEW TAIPEI 24158, TAIWAN |
| 8559709 | | XEL COMMUNICATIONS INC, ATTN MIKE, 17101 E OHIO DR, AURORA, CO 80017 3878 |
| 8559710 | | XENA NETWORKS INC, 1525 MCCARTHY BLVD STE 1135, MILPITAS, CA 95035 7451 |
| 8559711 | | XENAB INTERNATIONAL, ATTN SAFDAR SAJJAD, 9928 RAVARI DR, CYPRESS, CA 90630 3555 |
| 8559712 | | XEROX CORPORATION, PO BOX 660501, DALLAS, TX 75266 0501 |
| 8559713 | | XFMRS INC, 7570 E LANDERSDALE RD, CAMBY, IN 46113 8512 |
| 8559714 | | XGIGA COMMUNICATION TECH CO LTD, BLD A1 JUNFENG INNOVATION, PARK YONGHE ROAD, FUHAI BAOAN DISTRICT, SHENZHEN, GUANGDONG 518103 CHINA |
| 8559715 | | XMULTIPLE TECHNOLOGIES INC, 1420 E LOS ANGELES AVE STE G, SIMI VALLEY, CA 93065 7815 |
| 8559716 | | XMULTIPLE TECHNOLOGIES INC, 543 COUNTRY CLUB DR STE B PMB 128, SIMI VALLEY, CA 93065 7696 |
| 8559719 | | XPLORE INC, ATTN VP SUPPLY CHAIN, 625 COCHRANE DR, NO 1000, MARKHAM ON L3R 9R9, CANADA |

| 8559720 | | YADKIN VALLEY TELEPHONE, HWY 601 SOUTH, YADKINVILLE, NC 27055 |
| 8559721 | + | YANG CHEN, 6821 FARRAGUT STREET, HOLLYWOOD, FL 33024-2825 |
| 8559722 | | YANG JI CO LTD, 3/F NO118 LANE 235 BAOCIAO RD, XINDIAN DIST, NEW TAIPEI CITY, 23145 TAIWAN |
| 8559724 | + | YIDA HUANG, 3536 BENDER TRAIL, PLANO, TX 75075-3343 |
| 8559725 | + | YIFAN LI FUTUREWEI TECHNOLOGIES, 2560 N 1ST ST, SUITE 200, SAN JOSE, CA 95131-1041 |
| 8559726 | + | YIJUN JING, 3154 ZION LANE, SAN JOSE, CA 95132-2362 |
| 8559728 | #+ | YUAN YUAN MACLEOD, 4501 STARGAZER DRIVE, PLANO, TX 75024-7720 |
| 8559729 | | YUMAWORKS INC, 685 COCHRAN ST STE 160, SIMI VALLEY, CA 93065 0965 |
| 8559730 | + | YUMAWORKS INC DELAWARE CORPORATION, JOHN HOPPRICH, 685 COCHRAN ST NO 160, SIMI VALLEY, CA 93065-0965 |
| 8559732 | | YUSEN LOGISTICS (BENELUX) BV, MIDDENWEG 10 4782PM MOERDIJK, MOERDIJK, 4782PM NETHERLANDS |
| 8559733 | + | ZACHARY BALOBECK, 170 WEST STEUBEN, STREET, ROSSLYN FARMS, PA 15205-2646 |
| 8559734 | | ZAG PERSONAL & PERSPEKTIVEN, LEO SYMPHER PROMENADA 65, HANNOVER, 30655 GERMANY |
| 8559735 | | ZAJIL INTERATIONAL TELECOM COMPANY KSCC, ATTN SHABOUR ANYUM, SOUQ AL KABIR 7TH FL, FAHAD AL SALEM ST, 13037, KUWAIT |
| 8559736 | | ZATKOVICH & ASSOCIATES EXECUTIVE, SEARCH SERVICES, 1321 EAGLE DR, WINDSOR, CA 95492 8702 |
| 8559737 | | ZENLEADS INC DBA APOLLOIO, 340 S LEMON AVE APT 4750, WALNUT, CA 91789 2706 |
| 8559738 | | ZFACTOR INC, 105 RANDALL DR SUITE 8, ACCTNO 7305431, SWIFTNO TDOMCATTTOR, WATERLOO, ON N2V 1C5 CANADA |
| 8559739 | | ZHONE AB, BOX 5339, STOCKHOLM, 102 47 SWEDEN |
| 8559741 | | ZHONE TECHNOLOGIES, 22ND FLOOR TWO PACIFIC PLACE, 88 QUEENSWAY CENTRAL, THE HONG KONG & SHANGHAI BNKNG CORP LTD, HONG KONG, HONG KONG |
| 8559742 | | ZHONE TECHNOLOGIES, CARRERA 18 NO 86A 14, BOGOTA, COLOMBIA |
| 8559743 | | ZHONE TECHNOLOGIES, KBC BANK NV, HAVENLAAN 2, B 1080 BRUSSELS BELGIUM, BELGIUM |
| 8559744 | | ZHONE TECHNOLOGIES, MALAYAN BANKING BERHAD, SINGAPORE BRANCH MAIN BRANCH, SINGAPORE, SINGAPORE |
| 8559745 | | ZHONE TECHNOLOGIES, VIA FINOCCHIARO APRILE 14, MILANO, 21124 ITALY |
| 8559740 | | ZHONE TECHNOLOGIES, 5700 TENNYSON PKWY STE 400, PLANO, TX 75024 3595 |
| 8559746 | | ZHONE TECHNOLOGIES DE COLOMBIA LTDA, CARRERA 18 NO 86A 14, BOGOTA, COLOMBIA |
| 8559747 | | ZHONE TECHNOLOGIES LIMITED HK, LEVEL 54 HOPEWELL CENTRE, 183 QUEENS ROAD EAST, HONG KONG, HONG KONG |
| 8559748 | | ZHONE TECHNOLOGIES PTE LTD, 16 COLLYER QUAY NO 17 00, INCOME AT RAFFLES, SINGAPORE, 049318 SINGAPORE |
| 8559749 | | ZHONE TECHNOLOGIES SDE RL DE CV (MEXICO), INSURGENTES SUR 619/10TH, FLOOR COL/ NAPOLES, MEXICO CITY, 03810 MEXICO |
| 8559750 | | ZHONE TECHNOLOGIES SRL, VIA ALFREDO CATALANI 5, MONZA, MB 20900 ITALY |
| 8559751 | | ZIA KATE, 506 FLAGSTAFF DRIVE, NEPEAN, OTTAWA, ON K2J 6T5 CANADA |
| 8559753 | + | ZIROUS INC, ATTN REAGAN SAUL, 1503 42ND STREET, SUITE 210, WEST DES MOINES, IA 50266-1264 |
| 8559752 | + | ZIROUS INC, ATTN MEGAN TELL, 1503 42ND STREET, SUITE 210, WEST DES MOINES, IA 50266-1264 |
| 8559754 | | ZKS ZEITKONTENSERVICE GMBH, LUCKSTR 72/73, BERLIN, 10317 GERMANY |
| 8559755 | | ZOGBY ANALYTICS LLC, 1747 CALL ST, LAKE LUZERNE, NY 12846 1836 |
| 8559757 | + | ZONES INC MICROSOFT CORPORATION, ZONES INC, 1102 15 STREET SOUTH WEST, SUITE 102, AUBURN, WA 98001-6524 |
| 8559756 | + | ZONES INC MICROSOFT CORPORATION, C/O DEPT 551 VOLUME LICENSING, ATTN JOSHUA FARLOW, 6100 NEIL ROAD SUITE 210, RENO, NV 89511-1157 |
| 8559758 | + | ZOOMINFO TECHNOLOGIES, JULIE CAVANAUGH, 805 BROADWAY STREET, SUITE 900, VANCOUVER, WA 98660-3506 |
| 8559759 | | ZOOMINFO TECHNOLOGIES LLC, 805 BROADWAY ST STE 900, VANCOUVER, WA 98660 3506 |
| 8559760 | | ZTE USA INC FUTUREWEI TECHNOLOGIES INC, L&B CIP LEGACY PLACE I & II LLC, L&B CIP LEGACY PLACE I&II LLC, C/O JLL AMRC INC, 2701 N DLS PWY STE 560, PLANO, TX 75093 |
| 8559761 | | ZVEI SERVICES GMBH (ZSG), LYONER STRABE 9, FRANKFURT MAIN, 60528 GERMANY |
| 8559762 | + | ZWARE INC JABIL INC, 10560 DR MLK JR STREET N, ST PETERSBURG, FL 33716-3718 |

TOTAL: 3103

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| cr | + | Email/Text: bankruptcy@abernathy-law.com | Apr 04 2025 01:05:00 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR, Abernathy, Roeder, Boyd & Hullett, P.C., 1700 Redbud Blvd., Suite 300, McKinney, TX 75069-3276 |
| 8556345 | ^ | MEBN | Apr 04 2025 01:02:29 | AIRGAS USA LLC, PO BOX 734672, DALLAS, TX 75373 0001 |
| 8556405 | ^ | MEBN | Apr 04 2025 01:01:26 | ALTUS RECEIVABLES MANAGEMENT INC, 2121 AIRLINE DR STE 520, METAIRIE, LA 70001 5987 |
| 8556410 | | Email/Text: bankruptcynotices@amazon.com | | |

District/off: 0540-4 | User: admin | Page 59 of 71
Date Rcvd: Apr 03, 2025 | Form ID: pdf400 | Total Noticed: 3214

| | | | |
|---|---|---|---|
| | | Apr 04 2025 01:05:00 | AMAZON WEB SERVICES INC, 410 TERRY AVE N, SEATTLE, WA 98109 5210 |
| 8556415 | | Email/PDF: bncnotices@becket-lee.com | |
| | | Apr 04 2025 01:16:20 | AMERICAN EXPRESS, PO BOX 650448, DALLAS, TX 75265 0448 |
| 8556420 | + | Email/PDF: bncnotices@becket-lee.com | |
| | | Apr 04 2025 01:16:23 | AMEX, PO BOX 650448, DALLAS, TX 75265-0448 |
| 8556502 | | Email/Text: bankruptcynotices@azdor.gov | |
| | | Apr 04 2025 01:05:00 | ARIZONA DEPARTMENT OF REVENUE, PO BOX 29010, PHOENIX, AZ 85038 9010 |
| 8556503 | | Email/Text: bankruptcynotices@azdor.gov | |
| | | Apr 04 2025 01:05:00 | ARIZONA DEPARTMENT OF REVENUE, PO BOX 29085, PHOENIX, AZ 85038 9085 |
| 8559079 | | Email/Text: nacrisk@arrow.com | |
| | | Apr 04 2025 01:05:00 | SILICON EXPERT TECHNOLOGIES INC, PO BOX 740692, LOS ANGELES, CA 90074 0692 |
| 8556518 | | Email/Text: nacrisk@arrow.com | |
| | | Apr 04 2025 01:05:00 | ARROW ELECTRONICS INC, 9201 EAST DRY CREEK ROAD, CENTENNIAL, CO 80112 |
| 8556520 | | Email/Text: nacrisk@arrow.com | |
| | | Apr 04 2025 01:05:00 | ARROW ELECTRONICS INC, PO BOX 742772, LOS ANGELES, CA 90074 2708 |
| 8556543 | | Email/Text: g17768@att.com | |
| | | Apr 04 2025 01:05:00 | AT & T MOBILITY, NATIONAL BUSINESS SERVICES, PO BOX 9004, CAROL STREAM, IL 60197 9004 |
| 8556545 | | Email/Text: g17768@att.com | |
| | | Apr 04 2025 01:05:00 | AT&T, ACCT 831 000 9497 306, PO BOX 5019, CAROL STREAM, IL 60197 5019 |
| 8556544 | | Email/Text: g17768@att.com | |
| | | Apr 04 2025 01:05:00 | AT&T, ACCT 831 000 8452 416, PO BOX 5019, CAROL STREAM, IL 60197 5019 |
| 8556546 | | Email/Text: g17768@att.com | |
| | | Apr 04 2025 01:05:00 | AT&T, ACCT 831 000 9915 611, PO BOX 5019, CAROL STREAM, IL 60197 5019 |
| 8556556 | | Email/Text: PAMROAR@ATLASWORLDGROUP.COM | |
| | | Apr 04 2025 01:05:00 | ATLAS VAN LINES INC, PO BOX 952340, SAINT LOUIS, MO 63195 2340 |
| 8556555 | | Email/Text: PAMROAR@ATLASWORLDGROUP.COM | |
| | | Apr 04 2025 01:05:00 | ATLAS VAN LINES INC, 1212 SAINT GEORGE RD, EVANSVILLE, IN 47711 2364 |
| 8556572 | | Email/Text: colleen.hagerty@avnet.com | |
| | | Apr 04 2025 01:05:00 | AVNET ELECTRONICS, PO BOX 847722, DALLAS, TX 75284 7722 |
| 8556651 | + | Email/Text: creditadministrators@blackfoot.com | |
| | | Apr 04 2025 01:05:00 | BLACKFOOT TELEPHONE COOPERATIVE INC, 1221 N RUSSELL STREET, MISSOULA, MT 59808-1898 |
| 8556680 | | Email/Text: dl-csgbankruptcy@charter.com | |
| | | Apr 04 2025 01:05:00 | BRIGHT HOUSE NETWORKS, PO BOX 7195, PASADENA, CA 91109 7195 |
| 8556696 | ^ | MEBN | |
| | | Apr 04 2025 01:01:57 | BROADRIDGE, PO BOX 416423, BOSTON, MA 02241 6423 |
| 8556719 | + | Email/Text: ewhitehead@telapexinc.com | |
| | | Apr 04 2025 01:05:00 | C SPIRE, 1018 HIGHLAND COLONY PKWY STE 400, RIDGELAND, MS 39157-2065 |
| 8556731 | | Email/Text: USCBNotices@cdtfa.ca.gov | |
| | | Apr 04 2025 01:05:00 | CALIFORNIA DEPT OF TAX & FEE ADMIN, PO BOX 942879, SACRAMENTO, CA 94279 0001 |
| 8556745 | ^ | MEBN | |
| | | Apr 04 2025 01:02:12 | CANON FINANCIAL SERVICES INC, 14904 COLLECTION CENTER DR, CHICAGO, IL 60693 0149 |
| 8556830 | | Email/Text: stephen.malkiewicz@cintas.com | |
| | | Apr 04 2025 01:05:00 | CINTAS CORPORATION, PO BOX 631025, CINCINNATI, OH 45263 1025 |
| 8556829 | | Email/Text: stephen.malkiewicz@cintas.com | |
| | | Apr 04 2025 01:05:00 | CINTAS CORPORATION, 6800 CINTAS BOULEVARD, PO BOX 625737, CINCINNATI, OH 45262 5737 |
| 8556831 | | Email/Text: lauwall@cisco.com | |
| | | Apr 04 2025 01:05:00 | CISCO SYSTEMS INC, 170 W TASMAN DR BLDG 11, SAN JOSE, CA 95134 1700 |

District/off: 0540-4
Date Rcvd: Apr 03, 2025

User: admin
Form ID: pdf400

Page 60 of 71
Total Noticed: 3214

| | | | |
|---|---|---|---|
| 8556871 | + Email/Text: brittanyc@codale.com | Apr 04 2025 01:05:00 | CODALE ELECTRIC SUPPLY, 5225 W 2400 S, WEST VALLEY CITY, UT 84120-1264 |
| 8568600 | + Email/Text: bankruptcy@abernathy-law.com | Apr 04 2025 01:05:00 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR, Abernathy, Roeder, Boyd & Hullett, P.C., 1700 Redbud Blvd., Suite 300, McKinney, Texas 75069-3276 |
| 8556886 | Email/Text: documentfiling@lciinc.com | Apr 04 2025 01:05:00 | COMCAST, PO BOX 69, NEWARK, NJ 07101 0069 |
| 8556887 | Email/Text: documentfiling@lciinc.com | Apr 04 2025 01:05:00 | COMCAST CABLE, PO BOX 71211, CHARLOTTE, NC 28272 1211 |
| 8556954 | + Email/Text: CCICollectionsGlobalForms@cox.com | Apr 04 2025 01:05:20 | COX COMMUNICATIONS INC, 121 S MARTIN L KING BLVD, LAS VEGAS, NV 89106-4309 |
| 8556986 | Email/Text: cls-bankruptcy@wolterskluwer.com | Apr 04 2025 01:05:00 | CT CORPORATION, PO BOX 4349, CAROL STREAM, IL 60197 4349 |
| 8557065 | Email/PDF: DellBKNotifications@resurgent.com | Apr 04 2025 01:06:01 | DELL MARKETING LP, 1 DELL WAY, ROUND ROCK, TX 78682 7000 |
| 8557121 | Email/Text: G06041@att.com | Apr 04 2025 01:05:00 | DIRECTV INC, PO BOX 105249, ATLANTA, GA 30348 5249 |
| 8557123 | Email/Text: G06041@att.com | Apr 04 2025 01:05:00 | DIRECTV INC, PO BOX 60036, LOS ANGELES, CA 90060 0036 |
| 8557122 | Email/Text: G06041@att.com | Apr 04 2025 01:05:00 | DIRECTV INC, PO BOX 5006, CAROL STREAM, IL 60197 5006 |
| 8557133 | + Email/Text: billing@docusign.com | Apr 04 2025 01:05:00 | DOCUSIGN, 221 MAIN STREET, SUITE 1550, SAN FRANCISCO, CA 94105-1947 |
| 8557134 | + Email/Text: billing@docusign.com | Apr 04 2025 01:05:00 | DOCUSIGN INC, JESSICA OCONNOR SNR MNGR REV OPERATIONS, 221 MAIN STREET SUITE 1550, SAN FRANCISCO, CA 94105-1947 |
| 8557145 | Email/Text: cgraves@donohoeadvisory.com | Apr 04 2025 01:05:00 | DONOHOE ADVISORY ASSOCIATES LLC, 9801 WASHINGTONIAN BLVD, SUITE 340, GAITHERSBURG, MD 20878 |
| 8557270 | Email/Text: bankruptcygroup@equinix.com | Apr 04 2025 01:05:00 | EQUINIX INC, 1 LAGOON DR, REDWOOD CITY, CA 94065 1562 |
| 8557344 | + Email/Text: credit@ftc.org | Apr 04 2025 01:05:00 | FARMERS TELEPHONE COOPERATIVE INC, FARMERS TELEPHONE COOPERATIVE INC, ATTN NICOLE SMALLS, 1101 E MAIN ST, KINGSTREE, SC 29556-4105 |
| 8557345 | + Email/Text: credit@ftc.org | Apr 04 2025 01:05:00 | FARMERS TELEPHONE COOPERATIVE INC, FARMERS TELEPHONE COOPERATIVE INC, 621 N PIKE W, SUMTER, SC 29153-7920 |
| 8557414 | Email/Text: OGCBankruptcy@floridarevenue.com | Apr 04 2025 01:05:00 | FLORIDA DEPARMENT OF REVENUE, SALES & USE TAX AUDIT, PO BOX 6668, TALLAHASSEE, FL 32314 6668 |
| 8557411 | Email/Text: OGCBankruptcy@floridarevenue.com | Apr 04 2025 01:05:00 | FLORIDA DEPARMENT OF REVENUE, 5050 W TENNESSEE STREET, TALLAHASSEE, FL 32399 0125 |
| 8557420 | + Email/Text: acook@floridascale.com | Apr 04 2025 01:05:00 | FLORIDA INDUSTRIAL SCALE, 728 INDUSTRY RD, LONGWOOD, FL 32750-3632 |
| 8557438 | Email/Text: ddhicks@forsythco.com | Apr 04 2025 01:05:00 | FORSYTH COUNTY GA, 1092 TRIBBLE GAP RD, CUMMING, GA 30040 2236 |
| 8557441 | + Email/Text: BKBNCNotices@ftb.ca.gov | Apr 04 2025 01:05:00 | FRANCHISE TAX BOARD, PO BOX 942857, SACRAMENTO, CA 94257-0001 |
| 8557460 | + Email/Text: bfarlow@fultonjeang.com | Apr 04 2025 01:05:00 | FULTON JEANG PLLC, 6333 E |

District/off: 0540-4 | User: admin | Page 61 of 71
Date Rcvd: Apr 03, 2025 | Form ID: pdf400 | Total Noticed: 3214

| | | | |
|---|---|---|---|
| | | | MOCKINGBIRD LN NO 147 2191, DALLAS, TX 75214-2692 |
| 8557549 | | Email/Text: brnotices@dor.ga.gov | |
| | | Apr 04 2025 01:05:00 | GEORGIA DEPARTMENT OF REVENUE, PO BOX 740320, ATLANTA, GA 30374 0320 |
| 8557552 | | Email/Text: brnotices@dor.ga.gov | |
| | | Apr 04 2025 01:05:00 | GEORGIA DEPARTMENT OF REVENUE, SALES AND USE TAX DIVISION, P O BOX 105296, ATLANTA, GA 30348 |
| 8557553 | | Email/Text: brnotices@dor.ga.gov | |
| | | Apr 04 2025 01:05:00 | GEORGIA DEPARTMENT OF REVENUE, TAXPAYER SERVICES DIVISION, PO BOX 105499, ATLANTA, GA 30348 5499 |
| 8557554 | | Email/Text: brnotices@dor.ga.gov | |
| | | Apr 04 2025 01:05:00 | GEORGIA DEPARTMENT OF REVENUE, TAXPAYER SERVICES DIVISION, PO BOX 740321, ATLANTA, GA 30374 0321 |
| 8557550 | + | Email/Text: brnotices@dor.ga.gov | |
| | | Apr 04 2025 01:05:00 | GEORGIA DEPARTMENT OF REVENUE, PROCESSING CENTER, PO BOX 105136, ATLANTA, GA 30348-5136 |
| 8557555 | | Email/Text: legal@gapublicweb.net | |
| | | Apr 04 2025 01:05:00 | GEORGIA PUBLIC WEB, 1470 RIVEREDGE PKWY, ATLANTA, GA 30328 |
| 8557646 | ^ | MEBN | |
| | | Apr 04 2025 01:02:01 | GOOGLE LLC, PHILIPP SCHINDLER, ATTN PHILIPP SCHINDLER, 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043-1351 |
| 8557645 | ^ | MEBN | |
| | | Apr 04 2025 01:02:00 | GOOGLE LLC, 1600 AMPHITHEATRE PKWY, MOUNTAIN VIEW, CA 94043 1351 |
| 8557659 | ^ | MEBN | |
| | | Apr 04 2025 01:02:21 | GRAINGER, DEPT 882548431, PO BOX 419267, KANSAS CITY, MO 64141 6267 |
| 8557688 | | Email/Text: najam.chohan@graybar.com | |
| | | Apr 04 2025 01:05:00 | GRAYBAR ELECTRIC COMPANY, 383 CHERYL LN, CITY OF INDUSTRY, CA 91789 3003 |
| 8557690 | + | Email/Text: najam.chohan@graybar.com | |
| | | Apr 04 2025 01:05:00 | GRAYBAR ELECTRIC COMPANY, FILE 057071, LOS ANGELES, CA 90074-0001 |
| 8557686 | + | Email/Text: rod.morgan@graybar.com | |
| | | Apr 04 2025 01:05:00 | GRAYBAR ELECTRIC COMPANY, 2500 WILKINSON BLVD, CHARLOTTE, NC 28208-5616 |
| 8557684 | | Email/Text: paul.hansen@graybar.com | |
| | | Apr 04 2025 01:05:00 | GRAYBAR ELECTRIC COMPANY, 1919 6TH AVE S, SEATTLE, WA 98134 1610 |
| 8557683 | + | Email/Text: david.heimark@graybar.com | |
| | | Apr 04 2025 01:05:00 | GRAYBAR ELECTRIC COMPANY, 12437 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0124 |
| 8557693 | + | Email/Text: peggy.hoy@graybar.com | |
| | | Apr 04 2025 01:05:00 | GRAYBAR ELECTRIC COMPANY INC, PRODUCT MANAGER, 34 NORTH MERAMEC AVENUE, ST LOUIS, MO 63105-3844 |
| 8557789 | + | Email/Text: paymentdept@htcinc.net | |
| | | Apr 04 2025 01:05:00 | HORRY TELEPHONE COOPERATIVE INC, ATTN JOSH NORTON, 3480 US 701, CONWAY, SC 29526-5702 |
| 8557790 | + | Email/Text: paymentdept@htcinc.net | |
| | | Apr 04 2025 01:05:00 | HORRY TELEPHONE COOPERATIVE INC, 3480 US HWY 701, CONWAY, SC 29526-5702 |
| 8557861 | | Email/Text: rev.bankruptcy@illinois.gov | |
| | | Apr 04 2025 01:05:00 | ILLINOIS DEPARTMENT OF REVENUE, PO BOX 19035, SPRINGFIELD, IL 62794 9035 |
| 8557936 | | Email/Text: sbse.cio.bnc.mail@irs.gov | |
| | | Apr 04 2025 01:05:00 | INTERNAL REVENUE SERVICE, ADDRESS NOT AVAILABLE, FRESNO, CA 93888 0001 |
| 8557992 | | Email/Text: BKnotices@jamsadr.com | |
| | | Apr 04 2025 01:05:00 | JAMS INC, 18881 VON KARMAN AVE STE 350, IRVINE, CA 92612 6589 |
| 8558049 | + | Email/PDF: ais.chase.ebn@aisinfo.com | |
| | | Apr 04 2025 01:06:07 | JPMORGAN CHASE BANK NA, ATTN TRADE & WORKING CAPITAL OPERATIONS, 10410 |

District/off: 0540-4 | User: admin | Page 62 of 71
Date Rcvd: Apr 03, 2025 | Form ID: pdf400 | Total Noticed: 3214

|  |  |  |  |
|---|---|---|---|
|  |  |  | HIGHLAND MANOR DRIVE, MAIL CODE FL3 2424, TAMPA, FL 33610-9128 |
| 8558312 |  | Email/Text: chi.sales@mcmaster.com |  |
|  |  | Apr 04 2025 01:05:00 | MCMASTER CARR SUPPLY, PO BOX 7690, CHICAGO, IL 60680 7690 |
| 8558318 |  | Email/Text: billingsupport@mediantonline.com |  |
|  |  | Apr 04 2025 01:05:00 | MEDIANT COMMUNICATIONS, PO BOX 29976, NEW YORK, NY 10087 9976 |
| 8558451 | + | Email/Text: jsouthall@nctconline.org |  |
|  |  | Apr 04 2025 01:05:00 | NATIONAL CABLE TELEVISION COOP INC, ATTN PAMELA GILLIES, 9401 INDIAN CREEK PARKWAY, SUITE 500, OVERLAND PARK, KS 66210-2019 |
| 8558531 |  | Email/Text: bankruptcynotices@ncdor.gov |  |
|  |  | Apr 04 2025 01:05:00 | NORTH CAROLINA DEPT OF REVENUE, PO BOX 25000, RALEIGH, NC 27640 0700 |
| 8558634 |  | Email/Text: steven_celentano@oxfordcorp.com |  |
|  |  | Apr 04 2025 01:04:00 | OXFORD GLOBAL RESOUCES LLC, 100 CUMMINGS CTR STE 206L, BEVERLY, MA 01915 6104 |
| 8558636 | + | Email/Text: steven_celentano@oxfordcorp.com |  |
|  |  | Apr 04 2025 01:04:00 | OXFORD GLOBAL RESOURCES LLC, REBECCA M FERRANTE ASSISTANT GC, 100 CUMMINGS CENTER SUITE 206L, BEVERLY, MA 01915-6104 |
| 8558644 |  | Email/Text: PGEBankruptcy@pge.com |  |
|  |  | Apr 04 2025 01:05:00 | PACIFIC GAS & ELECTRIC, BOX 997300, SACRAMENTO, CA 95899 7300 |
| 8558684 |  | Email/Text: credit@perficient.com |  |
|  |  | Apr 04 2025 01:05:00 | PERFICIENT INC, 555 MARYVILLE UNIVERSITY DR STE 500, SAINT LOUIS, MO 63141 5852 |
| 8558683 |  | Email/Text: credit@perficient.com |  |
|  |  | Apr 04 2025 01:05:00 | PERFICIENT INC, ATTN LEGAL DEPT, 555 MARYVILLE UNIVERSITY DR, STE 500, ST LOUIS, MO 63141 |
| 8558703 |  | Email/Text: lirving@picamfg.com |  |
|  |  | Apr 04 2025 01:05:00 | PICA MANUFACTURING SOLUTIONS INC, 4 ASH STREET EXT, DERRY, NH 03038 2274 |
| 8558710 |  | Email/Text: bankruptcy@pb.com |  |
|  |  | Apr 04 2025 01:05:00 | PITNEY BOWES INC, ATTN CUSTOMER SERVICE DEPT, PBCC, 1313 NORTH ATLANTIC SUITE 301, SPOKANE, WA 99201 2303 |
| 8571972 | + | Email/Text: lreece@pbfcm.com |  |
|  |  | Apr 04 2025 01:05:00 | Plano ISD, c/o Perdue Brandon Fielder et al, 1919 S. Shiloh Road, Suite 640, LB 40, Garland, TX 75042-8234 |
| 8558845 |  | Email/Text: tina.runyon@rlcarriers.com |  |
|  |  | Apr 04 2025 01:05:00 | R & L CARRIERS INC, PO BOX 10020, PORT WILLIAM, OH 45164 2000 |
| 8558859 |  | Email/Text: ar.credit@randstadusa.com |  |
|  |  | Apr 04 2025 01:05:00 | RANDSTAD, ATTN LEGAL DEPT, 3625 CUMBERLAND BLVD, STE 600, ATLANTA, GA 30339 |
| 8558891 |  | Email/Text: RSSNBankruptcy@repsrv.com |  |
|  |  | Apr 04 2025 01:05:00 | REPUBLIC SERVICES, REPUBLIC SERVICES APT916, PO BOX 78829, PHOENIX, AZ 85062 8829 |
| 8558919 | ^ | MEBN |  |
|  |  | Apr 04 2025 01:01:44 | RINGCENTRAL INC, 20 DAVIS DR, BELMONT, CA 94002 3002 |
| 8558933 | + | Email/Text: karen.collins@rtc1.com |  |
|  |  | Apr 04 2025 01:05:00 | ROCHESTER TELEPHONE, 117 W 8TH STROCHESTERINUS46975, ROCHESTER, IN 46975-1509 |
| 8558934 | + | Email/Text: karen.collins@rtc1.com |  |
|  |  | Apr 04 2025 01:05:00 | ROCHESTER TELEPHONE CO INC, ATTN JOSEPH P MCCARTER, 117 W 8TH ST, ROCHESTER, IN 46975-1509 |
| 8558977 |  | Email/Text: sharon.hayes@ryan.com |  |
|  |  | Apr 04 2025 01:05:00 | RYAN LLC, THREE GALLERIA TOWER, 13155 NOEL RD STE 100, DALLAS, TX 75240 5050 |
| 8559010 |  | Email/Text: jo.mitchell@sap.com |  |
|  |  | Apr 04 2025 01:05:00 | SAP AMERICA INC, 3999 W CHESTER PIKE, NEWTOWN SQUARE, PA 19073 2305 |

District/off: 0540-4                          User: admin                                    Page 63 of 71
Date Rcvd: Apr 03, 2025                        Form ID: pdf400                                Total Noticed: 3214

| 8559025 | | Email/Text: BankruptcyLegal@dor.sc.gov | | |
| | | | Apr 04 2025 01:05:00 | SC DEPARTMENT OF REVENUE, 300 OUTLET POINTE BLVD STE A, COLUMBIA, SC 29210 5666 |
| 8559122 | | Email/Text: bankruptcy.notices@softchoice.com | | |
| | | | Apr 04 2025 01:05:00 | SOFTCHOICE CORPORATION, 16609 COLLECTION CENTER DR, CHICAGO, IL 60693 0166 |
| 8559123 | | Email/Text: bankruptcy.notices@softchoice.com | | |
| | | | Apr 04 2025 01:05:00 | SOFTCHOICE CORPORATION, 314 W SUPERIOR ST STE 400, CHICAGO, IL 60654 3538 |
| 8559178 | | Email/Text: pacer@cpa.state.tx.us | | |
| | | | Apr 04 2025 01:05:00 | STATE COMPTROLLER OF PUBLIC ACCOUNTS, 111 E 17TH STREET, AUSTIN, TX 78774 0100 |
| 8556362 | | Email/Text: bankruptcy@revenue.alabama.gov | | |
| | | | Apr 04 2025 01:05:00 | ALABAMA DEPT OF REVENUE, BUSINESS PRIVILEGE TAX SECTION, PO BOX 327431, MONTGOMERY, AL 36132 7431 |
| 8559372 | + | Email/Text: tdor.bankruptcy@tn.gov | | |
| | | | Apr 04 2025 01:05:00 | TENNESSEE DEPT OF REVENUE, ANDREW JACKSON STE OFFICE, 500 DEADERICK ST, NASHVILLE, TN 37242-0001 |
| 8559179 | | Email/Text: pacer@cpa.state.tx.us | | |
| | | | Apr 04 2025 01:05:00 | STATE COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 149348, AUSTIN, TX 78714 9348 |
| 8559385 | | Email/Text: pacer@cpa.state.tx.us | | |
| | | | Apr 04 2025 01:05:00 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 149348, AUSTIN, TX 78714 9348 |
| 8559449 | ^ | MEBN | | |
| | | | Apr 04 2025 01:02:28 | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC, PO BOX 660926, DALLAS, TX 75266 0926 |
| 8559461 | | Email/Text: fsher@transperfect.com | | |
| | | | Apr 04 2025 01:05:00 | TRANSPERFECT TRANSLATIONS INTERNATNL INC, 1250 BROADWAY FL 32, NEW YORK, NY 10001 3749 |
| 8559510 | + | Email/Text: arbankruptcy@uline.com | | |
| | | | Apr 04 2025 01:05:00 | ULINE, ATTN ACCOUNTS RECEIVABLE, 2200 S LAKESIDE DR, WAUKEGAN, IL 60085-8311 |
| 8559509 | + | Email/Text: arbankruptcy@uline.com | | |
| | | | Apr 04 2025 01:05:00 | ULINE, 2165 NORTHMONT PKWY, DULUTH, GA 30096-5833 |
| 8559525 | | Email/Text: bankruptcy@ups.com | | |
| | | | Apr 04 2025 01:05:00 | UNITED PARCEL SERVICE, PO BOX 894820, LOS ANGELES, CA 90189 4820 |
| 8559540 | ^ | MEBN | | |
| | | | Apr 04 2025 01:01:30 | UPS SUPPLY CHAIN SOLUTIONS, 28013 NETWORK PL, CHICAGO, IL 60673 1280 |
| 8559547 | | Email/Text: misty.hoefs@usbank.com | | |
| | | | Apr 04 2025 01:05:00 | US BANK, US BANK NATIONAL ASSOCIATION, PO BOX 790448, SAINT LOUIS, MO 63179 0448 |
| 8559584 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | | |
| | | | Apr 04 2025 01:04:00 | VERIZON, PO BOX 660108, DALLAS, TX 75266 0108 |
| 8559594 | + | Email/Text: drizza@vier.com | | |
| | | | Apr 04 2025 01:05:00 | VICOR CORPORATION, 25 FRONTAGE RD, ANDOVER, MA 01810-5499 |
| 8559634 | ^ | MEBN | | |
| | | | Apr 04 2025 01:02:21 | WASTE MANAGEMENT INC OF FLORIDA, PO BOX 4648, CAROL STREAM, IL 60197 4648 |
| 8559644 | + | Email/PDF: BankruptcyNoticesDFVendor@wellsfargo.com | | |
| | | | Apr 04 2025 01:16:23 | WELLS FARGO VENDOR FINANCIAL SERVICS LLC, 1961 HIRST DR, MOBERLY, MO 65270-3046 |
| 8559645 | | Email/PDF: Bankruptcynoticesexceptions@wellsfargo.com | | |
| | | | Apr 04 2025 01:16:20 | WELLS FARGO VENDOR FINANCIAL SERVICS LLC, PO BOX 30310, LOS ANGELES, CA 90030 0310 |
| 8559680 | | Email/Text: DORBANKRUPTCYSPECIALIST@WISCONSIN.GOV | | |
| | | | Apr 04 2025 01:05:00 | WISCONSIN DEPARTMENT OF REVENUE, BOX 930208, MILWAUKEE, WI 53293 0208 |

| 8559704 | Email/Text: accounts.receivable@we-online.com | | |
| | | Apr 04 2025 01:05:00 | WURTH ELECTRONICS MIDCOM INC, 121 AIRPORT DR, WATERTOWN, SD 57201 5602 |
| 8559717 | Email/Text: legal@xometry.com | | |
| | | Apr 04 2025 01:05:00 | XOMETRY INC, 6116 EXECUTIVE BLVD, SUITE 800, ROCKVILLE, MD 20852 |

TOTAL: 113

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 8556214 | | AARAH RESORT, RAA ATOLL, 21012, MALDIVES |
| 8556233 | | ACG, PETER EDWARDS PRESIDENT, ADDRESS NOT AVAILABLE |
| 8556245 | | ADV CONSULTING LTD, JOHANN HOFMANN, ADDRESS NOT AVAILABLE |
| 8556324 | | AECOM TECHNICAL SERVICES, ADDRESS NOT AVAILABLE |
| 8556343 | | AINET SRL, HECTOR BRIK, ADDRESS NOT AVAILABLE |
| 8556350 | | AKHALI KSELEBI, 42 A POLITKOUSKAIA STR, TBILISI 0186, GEORGIA |
| 8556432 | | ANATEL, ADDRESS NOT AVAILABLE |
| 8556447 | | ANIXTER INC, 24255 PACIFIC COAST HIGHWAYMALIBUCAUS, CALABASAS, CA 90263 |
| 8556475 | | APPLICATION CONSULTING GROUP INC, PETER EDWARDS, ADDRESS NOT AVAILABLE |
| 8556477 | | APPS ASSOCIATES LLC, ADRIAN KING, ADDRESS NOT AVAILABLE |
| 8556547 | | AT&T GLOBAL CONNECTIONS, ADDRESS NOT AVAILABLE |
| 8556551 | | AT&T SERVICES INC, PAUL YANG SR SOURCING MANAGER, ADDRESS NOT AVAILABLE |
| 8556549 | | AT&T SERVICES INC, ADDRESS NOT AVAILABLE |
| 8556550 | | AT&T SERVICES INC, PAUL YANG, ADDRESS NOT AVAILABLE |
| 8556589 | | AXTEL SAB DE CV, ADDRESS NOT AVAILABLE |
| 8556607 | | BARQ SYSTEMS INC (BSI), ADDRESS NOT AVAILABLE |
| 8556647 | | BIRCH COMMUNICATIONS INC, ADDRESS NOT AVAILABLE |
| 8556648 | | BITEL GESELLSCHAFT TELEKOMMUNIKATION MBH, ADDRESS NOT AVAILABLE |
| 8556664 | | BOWEI TECHNOLOGY CO LTD, ADDRESS NOT AVAILABLE |
| 8556683 | | BRIGHTSPEED CONNECT HOLDING II LLC, KIRSTEN EADES, ADDRESS NOT AVAILABLE |
| 8556685 | | BROADBAND FORUM, ADDRESS NOT AVAILABLE |
| 8556724 | | CABLE & WIRELESS, ADDRESS NOT AVAILABLE |
| 8556726 | | CABO SERVICOS DE TELECOMUNICACOES LTDA, ADDRESS NOT AVAILABLE |
| 8556742 | | CANADIAN NATIONAL RAILWAY, CN IT TELECOM STORAGE ROOM934 RUE, BELMONT (RECEIVING DOCK)MONTREALQCCAH, WATERLOO, C 3B2M4 |
| 8556744 | | CANADIAN NATIONAL RAILWAY COMPANY, ADDRESS NOT AVAILABLE |
| 8556754 | | CARGOXCARGOX DOO, CELOVSKA CESTA 136, SI 1000, LJUBLJANA, SLOVENIA |
| 8556759 | | CASE COMMUNICATIONS LTD, UNIT 12E, NORTHS ESTATE OLD OXFORD RD, HIGH WCMBE BUCKS, HP14 3BE UNITED KINGDO |
| 8556772 | | CDE LIGHTBAND (CLARKSVILLE DPT, OF ELECTRICITY), KIM MCMULLAN |
| 8556780 | | CENTRAL OKLAHOMA TELEPHONE CO LLC CENTRL, OKLAHOMA TELEPHONE COMPANY LLC, ADDRESS NOT AVAILABLE |
| 8556822 | | CI SEARCH GROUP LLC, ERIC JOHNSON, ADDRESS NOT AVAILABLE |
| 8556851 | | CLARO PUERTO RICO TELEPHONE COMPANY INC, ENRIQUE ORTIZ DE MONTELLANO RANGEL PRES, ADDRESS NOT AVAILABLE |
| 8556868 | | CNT NETWORK TECHNOLOGY, ADDRESS NOT AVAILABLE |
| 8556902 | | COMPUTERSHARE INC COMPUTERSHARE TRUST, COMPANY NA, ADDRESS NOT AVAILABLE |
| 8556913 | | CONCUR TECHNOLOGIES INC, ADDRESS NOT AVAILABLE |
| 8556948 | | CORTINA SYSTEMS INC, ADDRESS NOT AVAILABLE |
| 8556950 | | COURTYARD BONAIRE DIVE RESORT, 2 KAYA INTERNATIONALKRALENDIJKBQ, KRALENDIJK, BONAIRE |
| 8556985 | | CSA GROUP TESTING & CERTIFICATION INC, ADDRESS NOT AVAILABLE |
| 8556990 | | CUSHMAN & WAKEFIELD OF CALIFORNIA INC, JEFF STARKOVICH, ADDRESS NOT AVAILABLE |
| 8556989 | | CUSHMAN & WAKEFIELD OF CALIFORNIA INC, ADDRESS NOT AVAILABLE |
| 8556994 | | CYBERDYNE SYSTEMS LLC, M MARCHENKO, 100105 TASHKENT MIRABAD DISTRICT, AS BANOKATIY STREET HOUSE 45, UZBEKISTAN |
| 8556995 | | CYBERDYNE SYSTEMS LLC, 100105 TASHKENT MIRABAD DISTRICT, AS BANOKATIY STREET HOUSE 45, UZBEKISTAN |
| 8556996 | | CYBERDYNE SYSTEMS LLC, BANOKATIY STREET, HOUSE 45, 00105 TASHKENT, MIRABAD DISTRICT AS, UZBEKISTAN |
| 8556998 | | DAHUA TECHNOLOGY COMPANY ET AL, ADDRESS NOT AVAILABLE |
| 8557030 | | DASAN NETWORKS INC |
| 8557032 | | DASAN NETWORKS INC |

District/off: 0540-4
User: admin
Page 65 of 71

Date Rcvd: Apr 03, 2025
Form ID: pdf400
Total Noticed: 3214

| | |
|---|---|
| 8557037 | DASAN ZONE SOLUTIONS INC WORLDNET, TELECOMMUNICATIONS INC, ADDRESS NOT AVAILABLE |
| 8557072 | DEMANDWARE LLC SALESFORCECOM INC, CLOUDCRAZE SOFTWARE LLC, ADDRESS NOT AVAILABLE |
| 8557086 | DEUTSCHE TELEKOM AG, ADDRESS NOT AVAILABLE |
| 8557089 | DHIRAAGU, DHIVEHI RAAJJEYGE GULHUN PLC19, MEDHUZIYAARAIY AMEENEE MAGU, MALE, 20403 MALDIVES |
| 8557088 | DHIRAAGU, DHIRAAGU HEAD OFFICE AMEENEE MAGUDHIVEHI, RAAJJEYGE GULHUN PLCMALEMV, MALE, 20403 MALDIVES |
| 8557090 | DHIVEHI RAAJJEYGE GULHUN PLC DHIRAAGU, DHIRAAGU HEAD OFFICE AMEENEE MAGU, MALE 20403, MALDIVES |
| 8557091 | DHL EXPRESS, ADDRESS NOT AVAILABLE |
| 8557111 | DIGICOMM INTERNATIONAL LLC, ADDRESS NOT AVAILABLE |
| 8557114 | DIGITAL CONNECTIONS INC, ADDRESS NOT AVAILABLE |
| 8557125 | DISRUPTIVE ANALYSIS LTD, DEAN BUBLEY, ADDRESS NOT AVAILABLE |
| 8557135 | DOKOM, ADDRESS NOT AVAILABLE |
| 8557142 | DONNELLEY FINANCIAL LLC, JEFFREY CATT SVP ACTIVEDISCLOSURE, ADDRESS NOT AVAILABLE |
| 8557140 | DONNELLEY FINANCIAL LLC, DONNELLEY FINANCIAL SOLUTIONS, JEFFREY CATT SVP ACTIVEDISCLOSURE |
| 8557143 | DONNELLEY FINANCIAL LLCS DONNELLEY, FINANCIAL SOLUTIONS, ADDRESS NOT AVAILABLE |
| 8557144 | DONNELLEY FINANCIAL SOLUTIONS DONNELLEY, FINANCIAL LLC DONNELLEY FINANCIAL LLC, ADDRESS NOT AVAILABLE |
| 8557155 | DRYSDALE PM MS HYUNJIN YOON MR JNSCK BHK, PEARSONS PROPERTY MANAGEMENT INC, ADDRESS NOT AVAILABLE |
| 8557157 | DSL EXTENSION, ADDRESS NOT PROVIDED |
| 8557195 | EARTHLINK TELECOMMUNICATIONS, ADDRESS NOT AVAILABLE |
| 8557228 | ELECTRONICS & ELECTRICAL CO, RAMALLAH AL BEIREH, LOUIS3 BUILDING GF, RAMALLAH AL BEIREH, PALESTINE |
| 8557241 | ELMA ELECTRONIC AG, ADDRESS NOT AVAILABLE |
| 8557244 | EMIRATES INTEGRATED TELECOMMS COMPANY, ADDRESS NOT AVAILABLE |
| 8557260 | EPI CONSULTING EPINDEX LTD, ADDRESS NOT AVAILABLE |
| 8557263 | EPICOR SOFTWARE CORPORATION, P P LOGAN LEONARD DIR OF REV ACCOUNTING, ADDRESS NOT AVAILABLE |
| 8557265 | EPINDEX LTD EPI CONSULTING, ADDRESS NOT AVAILABLE |
| 8557273 | EQUINOX INTERNATIONAL, ADDRESS NOT AVAILABLE |
| 8557287 | ERNST & YOUNG LLP MR THOMAS J CANCRO, ADDRESS NOT AVAILABLE |
| 8557291 | ESSEMATICA, ADDRESS NOT AVAILABLE |
| 8557293 | ETISALAT, ADDRESS NOT AVAILABLE |
| 8557311 | EVOLUGEN BROOKFIELD RENEWABLE PARTNERS, ADDRESS NOT AVAILABLE |
| 8557367 | FIBER BROADBAND ASSOCIATION, ADDRESS NOT AVAILABLE |
| 8557406 | FLOQAST INC, ADDRESS NOT AVAILABLE |
| 8557434 | FONEX DATA SYSTEMS INC, ADDRESS NOT AVAILABLE, SOUTH ROYALTON |
| 8557437 | FORSYS INC DASAN NETWORKS INC, SRINIVAN VEMURI, ADDRESS NOT AVAILABLE |
| 8557467 | FURUKAWA ELECTRIC LATAM SA, ADDRESS NOT AVAILABLE |
| 8557474 | FUTURE ELECTRONICS INC, ADDRESS NOT AVAILABLE |
| 8557478 | FUTUREWEI TECHNOLOGIES INC L&B CIP LEGCY, PLACE I & II LLC, ADDRESS NOT AVAILABLE |
| 8557481 | GA ROGERS AND ASSOCIATES, JULIE VICIC STRATEGIC PARTNER OWNER, ADDRESS NOT AVAILABLE |
| 8557480 | GA ROGERS AND ASSOCIATES, ADDRESS NOT AVAILABLE |
| 8557565 | GIRIKON INC, ADDRESS NOT AVAILABLE |
| 8557566 | GIRIKON INC, SACHIN RATHI DIRECTOR, ADDRESS NOT AVAILABLE |
| 8557567 | GLATTWERK AG, ADDRESS NOT AVAILABLE |
| 8557575 | GLOBALCONNECT AS, ADDRESS NOT AVAILABLE |
| 8557582 | GMT TELECOMMUNICATIONES, ADDRESS NOT AVAILABLE |
| 8557583 | GO PLC, ADDRESS NOT AVAILABLE |
| 8557641 | GONGJIN ELECTRONIC (HONG KONG) LIMITED, TAICANG WHOLELINE BONDED LOGISTCS CO LTD, ADDRESS NOT AVAILABLE |
| 8557649 | GOOGLE LLC, TIFFANY BLANKENSHIP, ADDRESS NOT AVAILABLE |
| 8557648 | GOOGLE LLC, PHILIPP SCHINDLER, ADDRESS NOT AVAILABLE |
| 8557655 | GRABLE MARTIN FULTON PLLC, ADDRESS NOT AVAILABLE |
| 8557729 | HANS LEE, 506 BANSEOK BLESSVILLE, 1615 17 BONGCHEON 7 DONG, GWANAK GU SEOUL, KOREA REPUBLIC OF |
| 8557760 | HERIEA LIMA, VIDEOMAR REDE NORDESTE S/A |
| 8557782 | HITEKNOFAL SOLUTIONS LTD, ADDRESS NOT AVAILABLE |
| 8557813 | HRQ INC, ADDRESS NOT AVAILABLE |
| 8557823 | HUAWEI TECHNOLOGIES USA INC, ADDRESS NOT AVAILABLE |
| 8557898 | INFRASTRUKTURA DOO, KOPRIVNICKA 17 C, LUDBREG CROATIA 42230, BALKANS |
| 8557903 | INGRAM MICRO INC, ADDRESS NOT AVAILABLE |
| 8557916 | INSPIRAGE LLC, ADDRESS NOT AVAILABLE |

| | |
|---|---|
| 8557917 | INSTA TELECOM LIMITED, HOUSE NO 40 WAZIR AKBAR KHAN, ROAD MAIN STREET, KABUL, AFGHANISTAN |
| 8557920 | INTEGRAL PVT LTD, ATTN MOHAMED YASIN, VIMLA ANNEX JANAVAREE HINGUN, MALE' CITY 20055, MALDIVES |
| 8557923 | INTELVISION, PO BOX 558PROVIDENCEMAHESC, MAHE, SEYCHELLES |
| 8557924 | INTELVISION LTD, SALES DEPARTMENT, ATTN SALES DEPARTMENT, PROVIDENCE HIGHWAY, MAHE, SEYCHELLES |
| 8557948 | INWI, ADDRESS NOT AVAILABLE |
| 8557958 | IPXI LEGACY PLACE INVESTORS LLC, ATTN WES COMBS, ADDRESS NOT AVAILABLE |
| 8557957 | IPXI LEGACY PLACE INVESTORS LLC, ATTN KEITH KNIGHT, ADDRESS NOT AVAILABLE |
| 8557973 | ITW EAE A DIVISION OF ILLINOIS TOOL WRKS, ADDRESS NOT AVAILABLE |
| 8557979 | JABIL INC, ADDRESS NOT AVAILABLE |
| 8558062 | JV LLC, ADDRESS NOT AVAILABLE |
| 8558067 | KAI UEBACH, ADDRESS NOT PROVIDED |
| 8558091 | KETCHIKAN PUBLIC UTILITIES, ADDRESS NOT AVAILABLE |
| 8558137 | KONSULTS HR SOLUTIONS, ADDRESS NOT AVAILABLE |
| 8558144 | KPMG LLP KPMG INTERNATIONAL COOPERATIVE, ADDRESS NOT AVAILABLE |
| 8558149 | KT CO LTD, ADDRESS NOT AVAILABLE |
| 8558191 | LEADTAIL INC, CARTER HOSTELLEY, ADDRESS NOT AVAILABLE |
| 8558231 | LOGOS LAW LLC, ADDRESS NOT AVAILABLE |
| 8558263 | MANIBUSAI VORTECH PCI GROUP TITLE CEO, VORTECH GROUP, ADDRESS NOT AVAILABLE |
| 8558314 | ME INFOSYSTEM LLC, ADDRESS NOT AVAILABLE |
| 8558353 | MICROSOFT CORPORATION, ADDRESS NOT AVAILABLE |
| 8558372 | MLL TELECOM LTD, ADDRESS NOT AVAILABLE |
| 8558375 | MOBIA TECHNOLOGY INNOVATIONS INCORPORATD, ADDRESS NOT AVAILABLE |
| 8558400 | MOURI TECH LLC, ATTN ANIL YERRAMREDDY, ADDRESS NOT AVAILABLE |
| 8558398 | MOURI TECH LLC, ADDRESS NOT AVAILABLE |
| 8558399 | MOURI TECH LLC, ANIL YERRAMREDDY, ADDRESS NOT AVAILABLE |
| 8558397 | MOURI TECH LLC, ANIL YERRAMREDDY CEO, ATTN ANIL YERRAMREDDY |
| 8558404 | MT SOFTWARE COMPANY MAPUSOFT TECHN INC, ADDRESS NOT AVAILABLE |
| 8558407 | MTS ALLSTREAM INC, ADDRESS NOT AVAILABLE |
| 8558456 | NATIONAL FIBER OPTIC COMPANY (NFOC), FLOOR 1, SOMCABLE HQ, ROAD NO 1, HARGEISA, SOMALIA |
| 8558511 | NEXTSTEP RECRUITING, AARON ALANIZ DIRECTOR OPERATIONS, ADDRESS NOT AVAILABLE |
| 8558513 | NFOC, ROAD NO 1, SOMCABLE HQ FLOOR 1, HARGEISA, SOMALILAND SOMALIA |
| 8558514 | NFOC, ROAD NO 1SOMCABLE HQ FLOOR 1, HARGEISASOMALILANDSO, HARGEISA, SOMALIA |
| 8558528 | NORMAN ENGINEERING, ADDRESS NOT AVAILABLE |
| 8558540 | NORTHWESTEL INC DASAN ZONE SOLUTIONS INC, ADDRESS NOT AVAILABLE |
| 8558591 | ONEPA TELECOMUNICACOES SU, ADDRESS NOT AVAILABLE |
| 8558594 | OOREDOO MALDIVES PUBLIC LIMITED COMPANY, HSUNLEET GADHAGE MOHAMED FULHU, BLDG 7TH FL BODHUTHAKURUFAANU MAGU, MALEREG C 633/04REPUBLIC OF MALDIVESMV, KAAFU ATOLL, MALDIVES |
| 8558593 | OOREDOO MALDIVES PUBLIC LIMITED COMPANY, HSUNLEET GADHAGE MOHAMED FULHU, BLDG 7TH FL BODHUTHAKURUFAANU MAGU, MALEREG C 633/04REPUBLIC OF MALDIVESMV, MALE, MALDIVES |
| 8558596 | OOREDOO MALDIVES PUBLIC LIMITED COMPANY, ONUGAS MAGUOOREDOO MALDIVES WAREHOUSE, GRND FL PLOT 10644 REG C 633/04, MALHLHU, MALE, 23000 MALDIVES |
| 8558595 | OOREDOO MALDIVES PUBLIC LIMITED COMPANY, ISHAAM ALI G EVENING STAR7B KMALE MOBILE, 7300183MALEMV, MALE, 7300183 MALDIVES |
| 8558603 | OPICININ ACCESS NETWORKS CORPORATION, ADDRESS NOT AVAILABLE |
| 8558620 | ORACLE AMERICA INC, SHAMPA LEWIS, ADDRESS NOT AVAILABLE |
| 8558629 | ORLANDO INTERNATIONAL AND, EXECUTIVE AIRPORTS, ADDRESS NOT AVAILABLE |
| 8558637 | OXFORD GLOBAL RESOURCES LLC, ADDRESS NOT AVAILABLE |
| 8558649 | PAN DACOM DIREKT, ADDRESS NOT AVAILABLE |
| 8558688 | PERFICIENT INC, ADDRESS NOT AVAILABLE |
| 8558689 | PERFICIENT INC THOMSON REUTERS (TAX &, ACCOUNTING) INC, ADDRESS NOT AVAILABLE |
| 8558709 | PINNACLE DISTRIBUTION LANKA (PVT) LTD, 07 SULEIMAN TERRACETHIMBIRIGASYAYA, COLOMBO, 00500 MALDIVES |
| 8558768 | PRICEWATERHOUSECOOPERS LLP, ADDRESS NOT AVAILABLE |
| 8558802 | PROTEK COMPANY PVT LTD, HNORIGHT 4FL LONUZIYAARAIYMAGU, MALE, MALDIVES |
| 8558803 | PROTEK LUN PROTEK COMPANY, ATTN ZUHOOR AHMED, HENVIERI AZUM/ 4FL, MALE, MALDIVES |
| 8558815 | PUERTO RICO TELEPHONE, ADDRESS NOT AVAILABLE |
| 8558817 | PUERTO RICO TELEPHONE COMPANY INC, ADDRESS NOT AVAILABLE |
| 8558821 | PUPIN TELECOM DATACOM, ATTN VUKOVIC BRANISLAV, BATAJNICKI PUT 23, BELGRADE 11080, SERBIA |
| 8558850 | RAFFLES SEYCHELLES, ANSE TAKAMAKASEYCHELLESPRASLINSC, PRASLIN, SEYCHELLES |
| 8558851 | RAFFLES SEYCHELLES LTD, ANSE TAKAMAKA, PRASLIN, SEYCHELLES |
| 8558870 | RED HAT INC, ADDRESS NOT AVAILABLE |
| 8558884 | RELX INC, PHIL RISMILLER SEGMENT DIRECTOR, ADDRESS NOT AVAILABLE |

District/off: 0540-4
Date Rcvd: Apr 03, 2025
User: admin
Form ID: pdf400
Page 67 of 71
Total Noticed: 3214

| | |
|---|---|
| 8558944 | ROTH CAPITAL PARTNERS LLC, ADDRESS NOT AVAILABLE |
| 8558961 | RSM US LLP, ADDRESS NOT AVAILABLE |
| 8558990 | SALEC TRADING LTD, ADDRESS NOT AVAILABLE |
| 8558997 | SALESFORCECOM INC TERMS AND CONDITIONS, ADDRESS NOT AVAILABLE |
| 8559021 | SATEL NV, SABA DUTCH CARIBBEAN |
| 8559056 | SGI TELECOM, 1 RUE ALKHOUZAM, BEAUSEJOUR, CASABLANCA, 20200 MOROCCO |
| 8559065 | SHERWOOD ELECTRONICS & ELECTRICALS CO, 19 HAYEZIRA STINDUSTRIAL ZONE, RAMLA TEL AVIV PS72, RAMALLAH AL BEIREH, 55616 PALESTINE |
| 8559092 | SINT MAARTEN TELECOMMUNICATION OPERATING, COMPANY NV, ADDRESS NOT AVAILABLE |
| 8559093 | SIPTELCOM, 3 BOULEVARD GEORGES POMPIDOUDJIBOUTIDJ, DJIBOUTI, BP 205 DJIBOUTI |
| 8559117 | SOAPROJECTS INC, ADDRESS NOT AVAILABLE |
| 8559126 | SOLACE POWER INC, ADDRESS NOT AVAILABLE |
| 8559128 | SOMOS GRUPO, ADDRESS NOT AVAILABLE |
| 8559130 | SOMTEL SOMALIA LTD, ATTN HASSAN RASHID HUSSEIN, HAWLWADAG STR, BAKARO MARKET, MOGADISHU, SOMALIA |
| 8559131 | SOMTEL SOMALIA LTD, SOMTEL SOMALIA HQ BUILDING HAWLWADAAG ST, BAKARO MARKETMOGADISHUSO, MOGADISHU, SOMALIA |
| 8559145 | SPECTRA X STREAM PVT LTD, H FENNAAGE1 ABURUZU MAGUMALEMV20054, MALE, 20054 MALDIVES |
| 8559144 | SPECTRA X STREAM PVT LTD, TREASURE TREND HOLDINGS, C/O SPECTRA XSTEAM PVIMINTED MALDIVES, 068898 80 ROBINSON ROAD NO 02 00 SINGAPO, MALE, 20054 MALDIVES |
| 8559167 | SRT COMMUNICATIONS INC, ADDRESS NOT AVAILABLE |
| 8559181 | STATE OF HAWAII, ADDRESS NOT AVAILABLE |
| 8559210 | STUART C IRBY CO, ADDRESS NOT AVAILABLE |
| 8559213 | SUCURSAL EN ESPAN?A FEDERAL EXPRESS CORP, AUTORIZACIO?N DE DESPACHO Y REPRESENTCN, ADDRESS NOT AVAILABLE |
| 8559230 | SUPERSONIC ISRAEL LTD IBC ISRAEL BRDBND, COMPANY (2013) LTD, ADDRESS NOT AVAILABLE |
| 8559233 | SURE SOUTH ATLANTIC LTD (ST HELENA), PO BOX 2THE BRIARSSOUTH ATLANTIC OCEAN, ST HELENA ISLAND, SAINT HELENA |
| 8559248 | SYSTEMS INTEGRATION & TECHNOLOGY DISTRO, AG S&T MACEDONIA, ANKARSKA 31, SKOPJE 1000, MACEDONIA |
| 8559258 | TACHUS LLC, ADDRESS NOT AVAILABLE |
| 8559260 | TAICANG WHOLELINE BONDED LOGISTCS CO LTD, ADDRESS NOT AVAILABLE |
| 8559266 | TAILYN TECHNOLOGIES INC, ADDRESS NOT AVAILABLE |
| 8559268 | TALASOFT TECHNICAL SERVICES, ADDRESS NOT AVAILABLE |
| 8559294 | TDT TORGOVYY DOM TEHNOLOGIY LLC, ATTN SVETLANA KHUBIEVA, GOSPYTALNAYA 10 AP 109, VILLAGE SELYATINO CITY NARO FOMINSK, MOSCOW REGION, 143345 RUSSIAN FEDERATION |
| 8559293 | TDT TORGOVYY DOM TEHNOLOGIY LLC, ATTN SV KHUBIEVA, GOSPYTALNAYA 10 AP 109, VILLAGE SELYATINO CITY NARO FOMINSK, MOSCOW REGION, 143345 RUSSIAN FEDERATION |
| 8559313 | TEHNOLOGII LLC TORGOVYY DOM TECHNLGY LLC, ATTN SA LUKANINA, KIEV HIGHWAY 1 BUSINESS PARK, BLOCK B ENTRANCE 7 OFFICE 612B, RMYNTSV MSCW 142784, RUSSIAN FEDERATION |
| 8559315 | TEKHNOLOGY LLC, ATTN SVETLANA KHUBIEVA, GOSPYTALNAYA 10 AP 109, VILLAGE SELYATINO CITY NARO FOMINSK, MOSCOW REGION, 143345 RUSSIAN FEDERATION |
| 8559318 | TEKSYSTEMS INC, ADDRESS NOT AVAILABLE |
| 8559326 | TELECOM INFRA PROJECT INC, ADDRESS NOT AVAILABLE |
| 8559328 | TELECOM NAMBIA LIMITED, ADDRESS NOT AVAILABLE |
| 8559345 | TELEFONIA BONAIRIANO NV, KAYA LIBERTADOR SIMON BOLIVAR NO 8, KRALENDIJK, BONAIRE |
| 8559357 | TELENET DOO, HAMDIJE CEMERLICA 35, SARAJEVO, 71000 BOSNIA AND HERZEGOVINA |
| 8559360 | TELIA COMPANY, ADDRESS NOT AVAILABLE |
| 8559361 | TELMAR NETWORK TECHNOLOGY INC NEC, ELUMINANT TECHNOLOGIES INC, ADDRESS NOT AVAILABLE |
| 8559368 | TELUS COMMUNICATIONS INC, ADDRESS NOT AVAILABLE |
| 8559371 | TELUS CORPORATION TELUS COMMS INC, ADDRESS NOT AVAILABLE |
| 8559395 | THE CUSTOMER GROUP PLC, ADDRESS NOT AVAILABLE |
| 8559398 | THE HACKETT GROUP INC, ADDRESS NOT AVAILABLE |
| 8559402 | THE TELE2 GROUP, ADDRESS NOT AVAILABLE |
| 8559425 | TIMESTAMP, ADDRESS NOT AVAILABLE |
| 8559442 | TORGOVYJ DOM TEHNOLOGIJ LLC, 2TH SPASONALIVKOVSKIY 9, BLDG 2, MOSCOW, 119991 RUSSIAN FEDERATION |
| 8559444 | TORGOVYY DOM TECHNOLOGY LLC, GOSPYTALNAYA 10 AP 109 VILLAGE SELYATINO, NARO FOMINSK CITY, MOSCOW REGION, 143345 RUSSIAN FEDERATION |
| 8559445 | TORGOVYY DOM TECHNOLOGY LLC, ADDRESS NOT AVAILABLE |
| 8559443 | TORGOVYY DOM TECHNOLOGY LLC, ATTN SV KHUBIEVA, GOSPYTALNAYA 10 AP 109, VILLAGE SELYATINO CITY NARO FOMINSK, MOSCOW REGION 143345, RUSSIAN FEDERATION |
| 8559446 | TORGOVYY DOM TEHNOLOGIJ LLC, ATTN SVKHUBIEVA, GOSPYTALNAYA 10, VILLAGE SELYATINO, NARO FOMINSK CITY, MOSCOW 143345, RUSSIAN FEDERATION |
| 8559451 | TRACE MEDIA INTERNATIONAL FZ LLC, ADDRESS NOT AVAILABLE |
| 8559465 | TRI TECH DESIGN INC PRODUCT SOURCE, INTERNATIONAL DATACOMM, ADDRESS NOT AVAILABLE |

| | | |
|---|---|---|
| 8559516 | | UNIFIRST CORPORATION, ADDRESS NOT AVAILABLE |
| 8559545 | | URALSKBISNESSCONNEKT, NURSULTAN NAZARBAYEV, AVE 215 B, SUITE 6, URALSK 090000, KAZAKHSTAN |
| 8559544 | | URALSKBISNESSCONNEKT, ATTN SERGEJ D, 215B NURSULDAN NAZARBAEV, THOROUGHFARE SUITE 6, 90000, KAZAKHSTAN |
| 8559546 | | URALSKBISNESSCONNEKT, NURSULTAN NAZARBAYEV THOROUGHFARE, BUILDING 215B STE 6, WEST KAZAKHSTAN REG, URALSK CITY 090000, KAZAKHSTAN |
| 8559615 | | VPIPHOTONICS INC, ADDRESS NOT AVAILABLE |
| 8559618 | | VS ONE WORLD (PTE) LTD, ATMOSPHERE KANIFUSHI MALDIVES C/O KNFSHI, INVESTMENT PVT LTD (C 733/2006) 3RD FL, H AAGE BODUTHAKURUFAANU MAGU, MALE, 20094 MALDIVES |
| 8559627 | | WALKER AND ASSOCIATES INC PREMISYS, COMMUNICATIONS INC, ADDRESS NOT AVAILABLE |
| 8559638 | | WBA TELECOMMUNICATIONS, ADDRESS NOT AVAILABLE |
| 8559639 | | WEBENERTIA INC, ADDRESS NOT AVAILABLE |
| 8559652 | | WESCO DISTRIBUTION INC, ADDRESS NOT AVAILABLE |
| 8559656 | | WESTWORLD TELECOM CORPORATION, ADDRESS NOT AVAILABLE |
| 8559672 | | WIND RIVER SYSTEMS INC, ADDRESS NOT AVAILABLE |
| 8559674 | | WINNCOM TECHNOLOGIES, KAZIBEK BI STR, OFFICE 102, ALMATY 050010, KAZAKHSTAN |
| 8559723 | | YATANARPON TELEPORT PUBLIC CO LTD, ATTN MIN MAUNG SOE, NO 25 UNIVERSITIES HLAING CAMPUS, HLAING TOWNSHIP YANGON REGION, MYANMAR |
| 8559731 | | YUSEN LOGISTICS (AMERICAS) INC, ADDRESS NOT AVAILABLE |
| cr | *+ | Plano ISD, c/o Perdue Brandon Fielder et al, 1919 S. Shiloh Road, Suite 640, LB 40, Garland, TX 75042-8234 |
| 8556221 | * | ABLE TAPE AND PACKAGING LLC, 2930 SHANNON CIR, PALM HARBOR, FL 34684 1877 |
| 8556402 | * | ALPHA NOVATECH INC, PO BOX 45509, SAN FRANCISCO, CA 94145 0509 |
| 8556470 | * | AOC TECHNOLOGIES, 5960 INGLEWOOD DR STE 100, PLEASANTON, CA 94588 8611 |
| 8557033 | * | ATTN MIN WOO NAM CHIEF EXECUTIVE OFFICER, DASAN TOWER, 49 DAEWANGPANGYO RO 644, BEON GIL BUNDANG GU, SNGNAM SI GYEONGGI DO, KOREA REPUBLIC OF |
| 8556565 | * | AUSTIN WIEBEL, 1144 TRACE DR, AUBREY, TX 76227 4563 |
| 8557010 | * | DANBY BARCODING LLC, 1800 WATMEAD RD, KERNERSVILLE, NC 27284 8761 |
| 8557173 | *+ | DZS INC, 5700 TENNYSON PARKWAY SUITE 400, PLANO, TX 75024-3595 |
| 8557385 | *+ | FINE POINT TECHNOLOGIES INC, 13800 COPPERMINE ROAD, HERNDON, VA 20171-6163 |
| 8557476 | * | FUTUREWEI TECHNOLOGIES INC, 2330 CENTRAL EXPY, SANTA CLARA, CA 95050 2516 |
| 8557483 | *+ | GABRIELA REYES, 8626 GRAYWOOD DRIVE, DALLAS, TX 75243-7118 |
| 8557556 | *P++ | GEORGIA PUBLIC WEB INC, P O BOX 420888, ATLANTA GA 30342-0888, address filed with court:, GEORGIA PUBLIC WEB INC, 1470 RIVEREDGE PKWY, ATLANTA, GA 30328 |
| 8557725 | *+ | HALLMARK NAMEPLATE INC, 1717 LINCOLN AVE, MOUNT DORA, FL 32757-4108 |
| 8557773 | *+ | HIRE WITH NEAR LLC, 2630 COUNTRY HOLLOW, SAN ANTONIO, TX 78209-2231 |
| 8557780 | * | HISENSE BROADBAND INC, 800 W 5TH AVE STE 201A, NAPERVILLE, IL 60563 4990 |
| 8557799 | *+ | HOSTED AMERICA LLC, 410 S SALISBURY ST, RALEIGH, NC 27601-1775 |
| 8557937 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, INTERNAL REVENUE SERVICE, ADDRESS NOT AVAILABLE, OGDEN, UT 84201 0039 |
| 8558054 | * | JUDY BALLARD, 7135 DOE CREEK LN, ARGYLE, TX 76226 3302 |
| 8558162 | * | LABEL AID SYSTEMS INC, 104 CELTIC CIR, MADISON, AL 35758 1837 |
| 8558168 | * | LAIRD TECHNOLOGIES (FORMERLY INSTRUMENT, SPECIALTIES), 16401 SWINGLEY RIDGE RD STE 700, CHESTERFIELD, MO 63017 0744 |
| 8558265 | * | MANPOWER INC, 21271 NETWORK PL, CHICAGO, IL 60673 1212 |
| 8558495 | * | NETLIST INC, 175 TECHNOLOGY DR STE 150, IRVINE, CA 92618 2479 |
| 8558600 | * | OPENSCORING OU?, PLLU 9, KILINGI NMME 86304, ESTONIA |
| 8558754 | * | PPC BROADBAND INC, 29031 NETWORK PL, CHICAGO, IL 60673 1290 |
| 8559255 | *+ | TACHUS INFRASTRUCTURE LLC, 3831 TECHNOLOGY FOREST BLVD STE 200, THE WOODLANDS, TX 77381-2028 |
| 8559388 | *+ | TEXAS MOVING COMPANY INC, 908 N BOWSER RD, RICHARDSON, TX 75081-2869 |
| 8559433 | *+ | TM FORUM, 181 NEW ROAD, SUITE 304, PARSIPPANY, NJ 07054-5625 |
| 8559527 | * | UNITED SHEETMETAL INC, 44153 S GRIMMER BLVD, FREMONT, CA 94538 6350 |
| 8559577 | *+ | VENKEL LTD, 5900 SHEPHERD MOUNTAIN COVE, AUSTIN, TX 78730-5074 |
| 8559631 | * | WALTZ CREATIVE LLC, PO BOX 1090, SAN JUAN BAUTISTA, CA 95045 1090 |
| 8556329 | ##+ | AECOM TECHNICAL SERVICES INC, PO BOX 203970, AUSTIN, TX 78720-3970 |
| 8556385 | ## | ALL FAB PRECISION SHEETMETAL INC, 1015 TIMOTHY DR, SAN JOSE, CA 95133 1050 |
| 8556387 | ## | ALLEN EUGENE HALL, 16818 FLANDERS ST, GRANADA HILLS, CA 91344 2723 |
| 8556469 | ##+ | AOC TECHNOLOGIES, 5960 INGLEWOOD DR STE 100, PLEASANTON, CA 94588-8611 |
| 8556492 | ## | ARCTIC SILVER INC, 9826 W LEGACY AVE, VISALIA, CA 93291 9544 |
| 8556522 | ## | ARTOGRAFX INC, 2611 ANDJON DR, DALLAS, TX 75220 1309 |
| 8556615 | ##+ | BAY RUBBER COMPANY, 404 PENDELTON WAY, OAKLAND, CA 94621-2116 |
| 8556617 | ##+ | BAYLAND TELEPHONE INC, 2711 E FRONTAGE ROAD, ABRAMS, WI 54101-9570 |
| 8556679 | ## | BRIDGEWAY SEARCH GROUP, 3 SUMMIT PARK DR STE 325, INDEPENDENCE, OH 44131 2568 |
| 8556749 | ## | CAPITAL ASSET EXCHANGE AND TRADING LLC, 5201 GREAT AMERICA PKWY STE 272, SANTA CLARA, CA 95054 1135 |

| | | |
|---|---|---|
| 8556799 | ## | CHIP 1 EXCHANGE USA INC, 23422 MILL CREEK DR STE 220, LAGUNA HILLS, CA 92653 7901 |
| 8556817 | ##+ | CHRISTOPHER FORREST SLAUGH, 4214 AMBER RIDGE LANE, VALRICO, FL 33594-4334 |
| 8556890 | ##+ | COMMON AGENDA LLP, MATTHEW N REAVES, COMMON AGENDA LLP, PO BOX 711, BRIELLE, NJ 08730-0711 |
| 8556961 | ##+ | CRAIG LINDAHL, 3 LOBELIA LN, SAN RAMON, CA 94583-4177 |
| 8556976 | ## | CROWE LLP, 3399 PEACHTREE RD NE, SUITE 700, ATLANTA, GA 30326 2832 |
| 8557044 | ## | DAVE JOYCE, 9003 VISTA WEST DR APT 401, SAN ANTONIO, TX 78245 0039 |
| 8557053 | ## | DB ROBERTS COMPANY, 650 NORTHLAKE BLVD STE 400, ALTAMONTE SPRINGS, FL 32701 6126 |
| 8557087 | ## | DEVANCE AV DESIGN INC, 2833 TRINITY SQUARE DR STE 173, CARROLLTON, TX 75006 3319 |
| 8557137 | ##+ | DOMO INC, 772 E UTAH VALLEY DR, AMERICAN FORK, UT 84003-2717 |
| 8557138 | ##+ | DOMO INC, JEFF SKOUSEN VP NA SALES, 772 E UTAH VALLEY DRIVE, AMERICAN FORK, UT 84003-2717 |
| 8557174 | ##+ | DZS INC, 7340 BRYAN DAIRY RD, STE 150, SEMINOLE, FL 33777-1550 |
| 8557235 | ##+ | ELIZABETH MICHELLE BROWN, 2600 E RENNER RD, 244, RICHARDSON, TX 75082-3488 |
| 8557298 | ##+ | EUGENE WATER & ELECTRIC BOARD, ATTN QUENTIN FURROW, 500 E 4TH AVE, PO BOX 10148, EUGENE, OR 97440-2148 |
| 8557299 | ##+ | EUGENE WATER & ELECTRIC BOARD, PURCHASING OFFICE 2ND FLOOR HQ BLDG, 500 E 4TH AVE, PO BOX 10148, EUGENE, OR 97440-2148 |
| 8557364 | ## | FERROTEC USA CORPORATION, 3945 FREEDOM CIR STE 450, SANTA CLARA, CA 95054 1207 |
| 8557485 | ## | GAYLOR ELECTRIC INC, 5750 CASTLE CREEK PARKWAY NORTH DR, STE 400, INDIANAPOLIS, IN 46250 4337 |
| 8557654 | ## | GRABLE MARTIN FULTON PLLC, PO BOX 2006, AZLE, TX 76098 2006 |
| 8557726 | ##+ | HAMID BAHADORI, 2001 LORELLE COURT, ALLEN, TX 75013-5631 |
| 8557746 | ##+ | HCL AMERICA INC HCL TECHNOLOGIES LTD HCL, TECHNOLOGIES CORPORATE SERVICES LIMITED, 330 POTRERO AVENUE, SUNNYVALE, CA 94085-4113 |
| 8557864 | ##+ | IMPARTNER INC, 10619 SOUTH JORDAN GATEWAY, SUITE 200, SOUTH JORDAN, UT 84095-3967 |
| 8557913 | ## | INSPIRAGE LLC, 800 BELLEVUE WAY NE STE 500, BELLEVUE, WA 98004 4289 |
| 8557914 | ##+ | INSPIRAGE LLC, INSPIRAGE LLC, ATTN LEGAL DEPARTMENT, 800 BELLEVUE WAY NE SUITE 500, BELLEVUE, WA 98004-4289 |
| 8557933 | ## | INTERMART INC, 1400 CORPORATE CENTER CURV STE 110, EAGAN, MN 55121 1377 |
| 8557959 | ##+ | IRMA CHARREZ, 101 S OLD COACHMAN RD, APT 222, CLEARWATER, FL 33765-4426 |
| 8557961 | ##+ | IRONTRUST PROPERTIES LLC, DBA IRONTRUST NETWORKS, 935 WESTMINSTER ST, PROVIDENCE, RI 02903 4021 |
| 8557963 | ##+ | ISAAC JACOB KARAM, 3508 GRAND MESA DRIVE, PLANO, TX 75025-6618 |
| 8557986 | ##+ | JAMES C LUQUETTE, 8391 59TH LANE N, PINELLAS PARK, FL 33781-1402 |
| 8557990 | ##+ | JAMES NOWACK, 1701 HARBOR SPRINGS DR, FRISCO, TX 75036-3605 |
| 8557997 | ##+ | JASON BLACK, 2407 TIMBER CREEK, SAINT JACOB, IL 62281-1060 |
| 8558030 | ## | JML ENGINEERING & CONSTRUCTION, 1837 N FOREST HILL PL, DANVILLE, CA 94526 5611 |
| 8558048 | ## | JOYCE WOOD & ASSOCIATES, 3510 BIRCHWOOD LN, RICHARDSON, TX 75082 2416 |
| 8558056 | ##+ | JULIE WILLIAMS, 2804 STEPPER STREET SOUTHEAST, HAMPTON COVE, AL 35763-8747 |
| 8558157 | ##+ | KYLE ERGAS, 1114 PIPPIN CREEK COURT, SAN JOSE, CA 95120-4120 |
| 8558197 | ## | LEL INTERNATIONAL INC, 1700 VICTOR HILL RD, DUNCAN, SC 29334 9403 |
| 8558221 | ##+ | LISCO LLC, 1680 HWY 1, FAIRFIELD, IA 52556-9119 |
| 8558227 | ##+ | LNR PARTNERS LLC, ATTN DIRECTOR OF REAL ESTATE, 1601 WASHINGTON AVENUE, SUITE 700, MIAMI BEACH, FL 33139-3165 |
| 8558229 | ##+ | LNR PARTNERS LLC BACM 2005 3 BRYAN, DAIRY INDUSTRIAL LLC, DIRECTOR OF REALISTATE, 1601 WASHINGTON AVE, STE 700, MIAMI BEACH, FL 33139-3165 |
| 8558247 | ## | LUMICITY EAST COAST LLC, 78 SW 7TH ST STE 800, MIAMI, FL 33130 3782 |
| 8558320 | ##+ | MEDICINE PARK TELEPHONE COMPANY, ONE BIG ROCK BOULEVARD, PO BOX 171, MEDICINE PARK, OK 73557-0171 |
| 8558325 | ## | MEHDI MOHSENI, 77 DOW PL APT 109, SAN FRANCISCO, CA 94107 4181 |
| 8558349 | ##+ | MICKTEL LLC, ATTN JANA BECK, 235 LIGON RD, LEBANON, TN 37090-4075 |
| 8558357 | ##+ | MIDAXO INC, ATTN DAN MANGAN ARI SALONEN, 51 MELCHER STREET, 3RD FLOOR, BOSTON, MA 02210-1508 |
| 8558367 | ##+ | MISTY KAWECKI, 8736 HAVANT LANE, PLANO, TX 75024-7287 |
| 8558395 | ##+ | MOURI TECH LLC, ATTN TAMMY HURST, 9111 CYPRESS WATERS BLVD, STE 130, DALLAS, TX 75019-4796 |
| 8558396 | ## | MOURI TECH LLC, 9111 CYPRESS WATERS BLVD STE 130, COPPELL, TX 75019 4796 |
| 8558402 | ##+ | MOUSER ELECTRONICS INC, 1810 GILLISPIE WAY, SUITE 101, EL CAJON, CA 92020-0918 |
| 8558436 | ## | MYFREQUENCY INC, 21665 W HILANDALE CT, KILDEER, IL 60047 8842 |
| 8558437 | ## | MYRIAD MEDIA DESIGNS INC, 410 S SALISBURY ST STE 100, RALEIGH, NC 27601 1780 |
| 8558452 | ##+ | NATIONAL CABLE TELEVISION COOPERATIV INC, 11200 CORPORATE AVE, LENEXA, KS 66219-1361 |
| 8558463 | ##+ | NCC GROUP, 650 CALIFORNIA ST STE 2950, SAN FRANCISCO, CA 94108-2747 |
| 8558494 | ##+ | NETLIST INC, 175 TECHNOLOGY DR STE 150, IRVINE, CA 92618-2479 |
| 8558497 | ## | NETPOWER CORPORATION, 1680 PROSPECT DR STE 200, RICHARDSON, TX 75081 1977 |
| 8558504 | ##+ | NETZOOM, 2300 CABOT DRIVE, SUITE 535, LISLE, IL 60532-4619 |
| 8558565 | ##+ | NW DATA TECHNOLOGY, 809 WEST MAIN STREET, SUITE D, MONROE, WA 98272-2172 |
| 8558631 | ##+ | OUTER REACH BROADBAND LLC, ATTN JIM HARDING, 267 WHITTEN RD, HALLOWELL, ME 04347-3034 |
| 8558641 | ## | PACE GRAPHICS INC, 1000 JUPITER RD STE 300, PLANO, TX 75074 3727 |
| 8558695 | ## | PHD COMMUNICATIONS LLC, 4951 AIRPORT PKWY STE 770, ADDISON, TX 75001 6062 |

| 8558760 | ## | PREMIER FABRICATING AND STAMPING LLC, PO BOX 2405, OLDSMAR, FL 34677 0019 |
| 8558806 | ## | PROVDOTNET LLC, 935 WESTMINSTER ST, PROVIDENCE, RI 02903 4021 |
| 8558827 | ##+ | QA CAFE LLC, 55 GREEN ST, PORTSMOUTH, NH 03801-3735 |
| 8558857 | ##+ | RAND TECHNOLOGY, PO BOX 92819, LOS ANGELES, CA 90009-2819 |
| 8558880 | ## | RELEASE TEAM INC, 1400 W 122ND AVE STE 202, WESTMINSTER, CO 80234 3499 |
| 8558890 | ## | REPUBLIC PACKAGING OF FLORIDA, 9160 S GREEN ST, CHICAGO, IL 60620 2797 |
| 8558966 | ## | RUNNER TECHNOLOGIES INC, 129 NATIONS RD, SHELBYVILLE, KY 40065 8218 |
| 8558973 | ## | RUTRONIK INC, 2745 DALLAS PKWY STE 660, PLANO, TX 75093 8761 |
| 8558982 | ##+ | SAFETY COMPLIANCE MANAGEMENT INC, 3160 CROW CANYON PL STE 115, SAN RAMON, CA 94583 1109 |
| 8558984 | ##+ | SAGER ELECTRONICS, 59 SKYLINE DR, SUITE 1400, LAKE MARY, FL 32746-7113 |
| 8559014 | ##+ | SARAH MARX, 5717 WOODLANDS DR, THE COLONY, TX 75056-5155 |
| 8559034 | ## | SCHLEGEL ELECTRONICS MATERIALS INC, 1600 LEXINGTON AVE STE 236A, ROCHESTER, NY 14606 3062 |
| 8559078 | ## | SIGNAL AND POWER, 580 DIVISION ST, CAMPBELL, CA 95008 6906 |
| 8559116 | ##+ | SOAP TECH LLC, 4701 PATRICK HENRY DR, BUILDING25, SANTA CLARA, CA 95054-1863 |
| 8559172 | ##+ | STAFFWORKS GROUP INC, FRANK PROVENZANO, 1700 NORTH HARMON ROAD SUITE TWO, AUBURN HILLS, MI 48326-1588 |
| 8559187 | ##+ | STEPHANIE THOMAS, 4230 48TH AVENUE SOUTH, ST PETERSBURG, FL 33711-4610 |
| 8559245 | ## | SYRACUSE PLASTICS LLC, PO BOX 1067, CARY, NC 27512 1067 |
| 8559262 | ##+ | TAIHAN FIBEROPTICS AMERICA INC, 22 PARIS AVE, NO 107, ROCKLEIGH, NJ 07647-2600 |
| 8559410 | ##+ | THOMAS TECHNOLOGIES INC, THOMAS E HAACK PRESIDENT, 1860 1 30 EAST, PO BOX 1360, ROCKWALL, TX 75087-1360 |
| 8559453 | ##+ | TRACY TIEDE, 10628 KEATHLEY DRIVE, FRISCO, TX 75035-2371 |
| 8559511 | ## | UMEC USA INC, 1921 ELLEN ST APT 7, STURGIS, SD 57785 1180 |
| 8559564 | ##+ | VARDATA, 1046 UNIVERSITY AVE, ROCHESTER, NY 14607-1672 |
| 8559602 | ## | VIP SOLUTIONS GROUP LLC, 14901 QUORUM DR STE 540, DALLAS, TX 75254 7521 |
| 8559626 | ## | WALKER AND ASSOCIATES INC, ATTN LORIE R LOMAN, 7129 OLD HWY 52, PO BOX 1029, WELCOME, NC 27374 1029 |
| 8559693 | ## | WORLD TRAVEL SERVICE LLC, 2160 LAKESIDE CENTRE WAY STE 102, KNOXVILLE, TN 37922 0201 |
| 8559700 | ##+ | WTS LLC, C/O LIAISONS MEETINGS AND EVENTS, ATTN LYNN BEIERSCHMITT, 2160 LAKESIDE CENTRE WAY SUITE 102, KNOXVILLE, TN 37922-0201 |
| 8559718 | ##+ | XP POWER, 990 BENECIA AVE, SUNNYVALE, CA 94085-2804 |
| 8559727 | ## | YS TECH USA, 12691 MONARCH ST, GARDEN GROVE, CA 92841 3918 |

TOTAL: 224 Undeliverable, 30 Duplicate, 95 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Apr 05, 2025                    Signature:            /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on April 3, 2025 at the address(es) listed below:**

| Name | Email Address |
| --- | --- |
| Alexandria Jean Smith | |
| | on behalf of Creditor IPXI Legacy Place Investors  LLC ajs@gdllaw.com |
| James D. Sadowski, I | |
| | on behalf of Creditor IPXI Legacy Place Investors  LLC jds@gdllaw.com |
| Larry A. Levick | |
| | on behalf of Trustee Michelle Chow levick@singerlevick.com  scotton@singerlevick.com;tguillory@singerlevick.com |
| Laura Taveras Lantigua | |

District/off: 0540-4                          User: admin                                   Page 71 of 71
Date Rcvd: Apr 03, 2025                   Form ID: pdf400                          Total Noticed: 3214

Linda Reece
on behalf of Creditor EdgeCo  LLC laura.taveras@akerman.com

on behalf of Creditor Plano ISD lreece@pbfcm.com

Michelle Chow
chowtrustee@gmail.com  ecf.alert+Chow@titlexi.com

Michelle E. Shriro
on behalf of Trustee Michelle Chow mshriro@singerlevick.com  scotton@singerlevick.com;tguillory@singerlevick.com

Paul M Lopez
on behalf of Creditor COLLIN COUNTY TAX ASSESSOR/COLLECTOR bankruptcy@abernathy-law.com

Randall Adam Swick
on behalf of Creditor EdgeCo  LLC adam.swick@akerman.com, teresa.barrera@akerman.com;valerie.braun@akerman.com

Richard G. Dafoe
on behalf of Creditor Bowei Technology company Ltd rdafoe@vinlaw.com
jwhite@vinlaw.com;rdafoe@ecf.inforuptcy.com;jwhite@ecf.inforuptcy.com

Travis A. McRoberts
on behalf of Debtor DZS Inc. travis.mcroberts@bakerbotts.com  travis-a-mcroberts-1747@ecf.pacerpro.com

US Trustee
USTPRegion06.TY.ECF@USDOJ.GOV


TOTAL: 12