## EXHIBIT A – FEE APPLICATION SUPPORT DOCUMENTATION

*Summary of Fees by Category during the Compensation Period:*

| Category | Hours | Total Amount | Percentage of Total |
|---|---|---|---|
| Case Administration | 4.6h | $2,069.50 | 0.52% |
| Corporate Matters | 4.6h | $2,277.00 | 0.52% |
| Employment Application | 77.7h | $33,481.50 | 7.79% |
| Fee Application | 24.5h | $10,115.00 | 2.15% |
| IP and Patent Matters | 86.6h | $35,445.00 | 8.23% |
| Sale Matters | 764.1h | $359,890.00 | 80.68% |
| SEC Matters | 1h | $483.00 | 0.11% |
| Total | 963.1 | $443,761.00 | 100% |

*Summary of Fees by Professional during the Compensation Period:*

| Professional | Type | Billing Rate | Hours Billed | Amount Billed |
|---|---|---|---|---|
| Shauna Martin | Attorney | $475.00 | 327.60 | $155,610.00 |
| M.E. Heard | Attorney | $525.00 | 252.90 | $132,772.50 |
| Eddie Martin | Attorney | $495.00 | 137.30 | $67,963.50 |
| Spencer Patterson | Attorney | $495.00 | 109.80 | $43,920.00 |
| Julia Helgeson | Attorney | $350.00 | 96.20 | $33,670.00 |
| J. Selbig | Paralegal | $250.00 | 39.3 | $9,825.00 |
| | | TOTALS | 963.10 | $443,761.00 |
| | | Effective Hourly Rate | $460.76 | |

**Grable Martin PLLC**
5473 Blair Rd Ste 100 PMB 51281
Dallas, TX 75231-4101
www.grablemartin.com



# INVOICE

**BILL TO**
Michelle H. Chow -  DZS
Bankruptcy
Attn: Michelle Chow
16200 Addison Road, Ste. 140
Addison, TX 75001
United States

**INVOICE #** 65258
**DATE** 08/29/2025
**DUE DATE** 08/29/2025
**TERMS** Due on receipt

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| | ====== 25-0169- Case Administration (Services) | | | |
| 03/18/2025 | SM: Initial call with Trustee to discuss Debtors assets and provide background of Grable Martin regarding same (1); follow-up with Charlie Vogt re same (.8). | 1.80 | 475.00 | 855.00 |
| 03/31/2025 | JLS: Telephone call from James Bailey regarding motions and deadlines. | 0.10 | 250.00 | 25.00 |
| 04/03/2025 | EM: Call with Trustee and counsel regarding administration matters. | 0.20 | 495.00 | 99.00 |
| 04/04/2025 | EM: Call with Trustee and Trustee counsel regarding case. | 0.40 | 495.00 | 198.00 |
| 04/08/2025 | EM: Call with Trustee's counsel and consultant regarding case administration matters, including potential IP infringement matter. | 1.50 | 495.00 | 742.50 |
| 04/15/2025 | JLS: Review and analyze pleadings and orders from the docket. | 0.50 | 250.00 | 125.00 |
| 04/17/2025 | JLS: Review and analyze court's docket for additional motions and orders entered. | 0.10 | 250.00 | 25.00 |
| | | | Subtotal: | 2,069.50 |
| | ====== 25-0169- Case Administration (Expenses) | | | |
| 03/25/2025 | SM: Sagiss - Service Ticket:964159 Summary:  Set up of new specialpurpose email: DZSassets@grablemartin.com | 120.00 | | 120.00 |
| 04/18/2025 | JLS: Mail out cease and desist letters to Ovishine. 3 copies (3 pages and 1 envelope at .2 each); (2) certified postage of $9.64 each and (1) registered international postage of $21.75. | 43.43 | | 43.43 |
| 04/18/2025 | JLS: Mail out cease and desist letters to Azore | 20.48 | | 20.48 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | Networks. 2 copies (2 pages and 1 envelope at .2 each); (2) certified postage of $9.64 each | | | |
| | | | | Subtotal: 183.91 |
| | ====== 25-0170- Corporate Matters (Services) | | | |
| 03/26/2025 | EM: Call with Jill Vanderley regarding DZS/EdgeCo Loan Agreements. | 0.30 | 495.00 | 148.50 |
| 04/23/2025 | EM: Review EdgeCo loan information (1.9 hours). Draft email to Larry Levick regarding EdgeCo loan documents and alleged prepayment penalty (1.3 hours).  Call with Larry Levick and Jill Vanderploeg regarding same (0.7 hours). | 3.90 | 495.00 | 1,930.50 |
| 05/14/2025 | EM: Review email request from AXON counsel regarding power of attorney execution and reply to counsel for Trustee. | 0.40 | 495.00 | 198.00 |
| | | | | Subtotal: 2,277.00 |
| | ====== 25-0171- Employment Application (Services) | | | |
| 03/19/2025 | MEH: Review local rules for employment applications (.3); advise partners regarding local rules for Eastern District for DZS case (.3); review sample employment applications from M. Chow (.3); review UST guidelines and advise partners on same (.5). | 1.40 | 525.00 | 735.00 |
| 03/20/2025 | SM: Prepare consolidated list of creditors and executory contract parties for conflict check. | 1.90 | 475.00 | 902.50 |
| 03/20/2025 | MEH: Research cases interpreting 327 and special counsel conflicts (.5); send multiple long emails to partners at GM regarding same (.5); multiple emails / calls with various partners addressing conflict questions (1.0); emails with S. Martin regarding drafting engagement letter for special counsel rule (.4); emails with S. Martin regarding particular conflicts questions (.2). | 2.60 | 525.00 | 1,365.00 |
| 03/20/2025 | SM: Consolidate list of creditors and initiate conflict check | 1.50 | 475.00 | 712.50 |
| 03/21/2025 | SM: Recirculate conflict check with full list of creditors and executory contracts included. | 0.50 | 475.00 | 237.50 |
| 03/21/2025 | SM: Complete review of schedules for DZS bankruptcy filing | 0.90 | 475.00 | 427.50 |
| 03/21/2025 | JH: Begin research, review and analysis re: creditor conflicts. | 2.50 | 350.00 | 875.00 |
| 03/21/2025 | JLS: Research, review and analyze re: creditor conflicts. | 1.10 | 250.00 | 275.00 |
| 03/21/2025 | MEH: Review UST guidelines and send to partners who will be working on special counsel engagement (.4); advise partners regarding requirements under the UST guidelines (.5). | 0.90 | 525.00 | 472.50 |
| 03/21/2025 | MEH: Emails with S. Martin and M. Halladay about conflicts protocols including list of creditors from | 0.50 | 525.00 | 262.50 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | Schedules, Statements of Financial Affairs, and creditors' matrix. | | | |
| 03/21/2025 | MEH: Research requirements under the Code to be hired as special counsel (.5); Review local rules and bankruptcy rules regarding same (.4); emails and calls with S. Martin regarding conflicts process and proper protocols to meet the requirements under the Code and the Rules (2.0); review S. Martin's list of creditors and advise regarding Code and Rules (1.0); emails with various GM partners regarding conflicts process in special counsel role (1.5). | 5.40 | 525.00 | 2,835.00 |
| 03/21/2025 | SM: Call with Mary Elizabeth regarding conflicts check process. | 0.80 | 475.00 | 380.00 |
| 03/22/2025 | JLS: Research, review and analyze re: creditor conflicts. | 1.30 | 250.00 | 325.00 |
| 03/22/2025 | JH: Continue research, review and analysis re: creditor conflicts. | 2.50 | 350.00 | 875.00 |
| 03/22/2025 | MEH: Review two different master conflicts lists and advise partners on protocols for analyzing conflicts in special counsel role. | 2.60 | 525.00 | 1,365.00 |
| 03/24/2025 | SM: Prepare engagement letter to serve as Special counsel and circulate | 1.10 | 475.00 | 522.50 |
| 03/24/2025 | JLS: Research, review and analyze re: creditor conflicts. | 1.30 | 250.00 | 325.00 |
| 03/24/2025 | JLS: Research, review and analyze re: creditor conflicts. | 4.20 | 250.00 | 1,050.00 |
| 03/24/2025 | JH: Continue research, review and analysis re: creditor conflicts. | 8 | 350.00 | 2,800.00 |
| 03/24/2025 | MEH: Emails and calls with GM partners regarding conflicts process and protocols under the Code and the Bankruptcy Rules (1.6); advise S. Martin on requirements for engagement letter and affidavit in support of employment application (.6); review conflicts lists for accuracy and compare against conflicts notes (1.0). | 3.20 | 525.00 | 1,680.00 |
| 03/24/2025 | MEH: Work on setting up matters in case and advising partners regarding how special counsel employment billing works. | 1 | 525.00 | 525.00 |
| 03/25/2025 | JLS: Research, review and analyze re: creditor conflicts. | 1.80 | 250.00 | 450.00 |
| 03/25/2025 | JLS: Research, review and analyze re: creditor conflicts. | 2.50 | 250.00 | 625.00 |
| 03/25/2025 | SM: Call with internal bankruptcy expert to discuss information required for Affidavit for appointment of Special Counsel. | 0.50 | 475.00 | 237.50 |
| 03/25/2025 | MEH: Telephone conference with Shauna Martin regarding affidavit for employment application. | 0.50 | 525.00 | 262.50 |
| 03/25/2025 | JH: Complete research, review and analysis re: creditor conflicts. | 2 | 350.00 | 700.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 03/25/2025 | MEH: Attention to conflicts issues for employment application. | 2 | 525.00 | 1,050.00 |
| 03/25/2025 | EM: Review  Application | 0.70 | 495.00 | 346.50 |
| 03/27/2025 | SM: Review comments to Special Counsel Engagement letter and revise letter to reflect same. | 0.80 | 475.00 | 380.00 |
| 03/27/2025 | MEH: Attention to engagement letter and revisions from SL. | 1 | 525.00 | 525.00 |
| 03/31/2025 | JLS: Prepare employment application & review local rules. | 1.10 | 250.00 | 275.00 |
| 03/31/2025 | MEH: Work on draft Employment Application and supporting documents (1.5); emails with SL team regarding status of same (.2). | 1.70 | 525.00 | 892.50 |
| 04/01/2025 | MEH: Call with Shauna Martin and Jennifer Selbig regarding conflict check and affidavit (.5); continue working on employment application and exhibits to same (2.1); emails with J. Selbig regarding conflicts analysis (.3); attention to conflicts spreadsheet and advise S. Martin and J. Selbig regarding same (1.1). | 4 | 525.00 | 2,100.00 |
| 04/01/2025 | SM: Call with ME Heard review results of conflict check and ask questions regarding same. | 0.90 | 475.00 | 427.50 |
| 04/01/2025 | SM: Complete detailed review of conflict check results (1.) and prepare portion of affidavit related to same (.9). | 1.90 | 475.00 | 902.50 |
| 04/01/2025 | JLS: Conference with Shauna Martin & Mary Elizabeth Heard regarding conflict check and affidavit. | 0.50 | 250.00 | 125.00 |
| 04/02/2025 | SM: Prepare Affidavit to serve as Special counsel to the Trustee for the sale of Debtor's assets (2.1) and revise Employment Application to conform to facts set forth in Affidavit (1.3). | 3.40 | 475.00 | 1,615.00 |
| 04/02/2025 | MEH: Calls with Michelle Shriro regarding sale motion, LOI, and employment application (.5); calls with Eddie Martin regarding same (.6); emails with Shauna Martin regarding employment application, sale motion, and LOI (.3); review Shauna Martin's conflicts list for affidavit (.2); review S. Martin's draft of affidavit and provide comments (.4). | 2 | 525.00 | 1,050.00 |
| 04/02/2025 | SM: Finalize Employment Application (1.7) and circulate to GC to Trustee for final review and filing (.2). | 1.90 | 475.00 | 902.50 |
| 04/03/2025 | SM: Call with GC to Trustee to discuss comments to Application to serve as Special Counsel (.5); prepare changes to same and circulate to GC to Trustee for filing (.5); confirm changes and execute Declaration for filing (.3). | 1.30 | 475.00 | 617.50 |
| 04/03/2025 | MEH: Call with M. Shriro re: sale motion and employment application (.4); review M. Shriro's comments on application and exhibits (.2); emails with S. Martin and M. Shriro regarding changes to application and exhibits (.4); finalize application and | 1.40 | 525.00 | 735.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | exhibits (.4). | | | |
| 04/04/2025 | MEH: Call wtih M. Shriro. re: employment application. | 0.20 | 525.00 | 105.00 |
| 04/25/2025 | MEH: Review order approving GM employment application and email to GM team (.4). | 0.40 | 525.00 | 210.00 |
| | | | Subtotal: | 33,481.50 |
| | ====== 25-0172- Fee Application (Services) | | | |
| 05/01/2025 | JLS: Analyze time entries for fee application (.7); conference with J. Helgeson (.3); email with E. Martin (.1). | 1.10 | 250.00 | 275.00 |
| 05/01/2025 | MEH: Multiple discussions with GM team and SL team regarding filing fee application (.9); emails with GM team regarding UST guidelines for fee applications and time entries (.7). | 1.60 | 525.00 | 840.00 |
| 05/02/2025 | JLS: Analyze time entries for fee application (.2); email to S. Patterson and J. Helgeson (.1). | 0.30 | 250.00 | 75.00 |
| 05/19/2025 | MEH: Address GM questions about timing of fee application. | 0.40 | 525.00 | 210.00 |
| 06/02/2025 | JLS: Review emails with counsel regarding the filing of the fee application. | 0.10 | 250.00 | 25.00 |
| 06/03/2025 | JLS: Review local rules regarding fee applications (.3); Begin preparation of draft of fee application (1.1). | 1.40 | 250.00 | 350.00 |
| 06/03/2025 | MEH: Address multiple questions from GM team regarding fee application (.5); provide sample applications for review (.4). | 0.90 | 525.00 | 472.50 |
| 06/04/2025 | JLS: Continue preparation of fee application. | 1.60 | 250.00 | 400.00 |
| 06/04/2025 | MEH: Advise GM team on fee application matters and following UST guidelines. | 0.50 | 525.00 | 262.50 |
| 06/05/2025 | JLS: Review and analyze time entries for fee application. | 0.30 | 250.00 | 75.00 |
| 06/10/2025 | JLS: Telephone conference with S. Martin regarding fee application and invoice entries (.2); revisions to fee application and proposed order (.2). | 0.40 | 250.00 | 100.00 |
| 06/12/2025 | SM: Review and revision of draft Fee Application. | 3.90 | 475.00 | 1,852.50 |
| 06/12/2025 | SM: Review and revise time entries by the GM attorneys to conform with bankruptcy rules. | 1.80 | 475.00 | 855.00 |
| 06/12/2025 | MEH: Advise GM team on multiple questions regarding fee application rules and timing. | 0.50 | 525.00 | 262.50 |
| 06/25/2025 | JLS: Revise exhibits to fee application and proposed order. | 0.20 | 250.00 | 50.00 |
| 07/10/2025 | SM: Correspond with GC for Trustee regarding timing for filing of fee application and provide draft of same for review. | 0.30 | 475.00 | 142.50 |
| 07/10/2025 | MEH: Emails with GM team and SL team regarding content and timing of fee application. | 0.50 | 525.00 | 262.50 |
| 07/11/2025 | MEH: Call with L. Levick regarding fee application. | 0.50 | 525.00 | 262.50 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 07/30/2025 | SM: Further review of fee application and time entries. | 0.50 | 475.00 | 237.50 |
| 08/21/2025 | MEH: Review time entries and attention to invoice. | 2 | 525.00 | 1,050.00 |
| 08/21/2025 | SM: Further review and revision to Fee Application. | 0.90 | 475.00 | 427.50 |
| 08/26/2025 | SM: Finalize invoice for Special Counsel and Fee Application; circulate to GC to Special Counsel for filing. | 1.90 | 475.00 | 902.50 |
| 08/28/2025 | JLS: Analyze all final time entries for fee application with regards to accuracy and with revisions. | 2.90 | 250.00 | 725.00 |
| | | | Subtotal: | 10,115.00 |
| | ====== 25-0173- IP and Patent Matters (Services) | | | |
| 03/21/2025 | SP: Research Debtor's intellectual property portfolio | 3.70 | 400.00 | 1,480.00 |
| 03/23/2025 | SP: Review, check status, and summarize patents in Debtor's patent portfolio | 5.10 | 400.00 | 2,040.00 |
| 03/24/2025 | SP: Continue reviewing, researching  and summarizing Debtor's patent and trademark porfolio | 4.40 | 400.00 | 1,760.00 |
| 03/25/2025 | SM: Review various technical updates needed to patent and trademarks included in bankruptcy estate. | 1.20 | 475.00 | 570.00 |
| 03/25/2025 | SP: Investigate possible additional intellectual property assets not listed in the bankruptcy filing | 1.40 | 400.00 | 560.00 |
| 03/26/2025 | SP: Correspondence with Trustee and counsel  re patent and trademark formality and maintenance issues (.9); Review and revise DZS patent and trademark portfolio lists (2.3); confirm ownership of patents in portfolio (1.3) | 4.50 | 400.00 | 1,800.00 |
| 03/27/2025 | SP: Work on amending claims and preparing response for reissue patent | 2.50 | 400.00 | 1,000.00 |
| 03/30/2025 | SP: Prepare response for reissue patent office action | 5.60 | 400.00 | 2,240.00 |
| 04/08/2025 | SP: Telephone conference with counsel for potential buyer re potential infringement of intellectual property and IP due diligence issues (1.1); prepare draft intellectual property assignments (2.5); telephone conference with Shauna Martin re unauthorized sale of Debtor's products and preparation of cease and desist letters (.5); review draft asset purchase agreement (.8) | 4.90 | 400.00 | 1,960.00 |
| 04/08/2025 | SM: Call with S. Patterson regarding potential cease and desist letters to several of Debtor's product manufacturers (.3) and provide relevant contracts regarding same (.2). | 0.50 | 475.00 | 237.50 |
| 04/08/2025 | SM: Review list of patent and trademark assignment requests received by Trustee from Axon related to pre bankruptcy sale by Debtors of assets to Axon (.5); review same with Trustee and determine appropriate response re same (.6). | 1.10 | 475.00 | 522.50 |
| 04/09/2025 | SM: Call with Buyer and counsel regarding recent activity by certain manufacturers of Debtor's | 1.50 | 475.00 | 712.50 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| | products (.8); call with S. Patterson to provide advice and direction regarding drafting cease and desist letters re same (.7). | | | |
| 04/09/2025 | SP: Telephone conference with Shauna Martin re strategy for cease and desist letters (.7); prepare draft cease and desist letters for manufacturers of DZS products (2.5) | 3.20 | 400.00 | 1,280.00 |
| 04/10/2025 | SP: Review and analyze questions from potential buyer re due diligence on intellectual property assets (.7); telephone conference with counsel for potential buyer re intellectual property  portolio and supporting documents (1.03 | 2 | 400.00 | 800.00 |
| 04/11/2025 | SP: Telephone conference with Grable Martin team regarding intellectual property due diligence requests from potential buyer (.4); research and analyze historical patent infringement assertions (.8); correspondence with Mary Elizabeth Heard re intellectual property issues (.5); prepare for and conduct telephone conference with consultant and Trustee's counsel re intellectual property-related due diligence requests from potential buyer and re cease and desist letters re DZS intellectual property (1.0); review and analyze manufacturing contracts and intellectual property assignment agreement revisions (1.4) | 4.10 | 400.00 | 1,640.00 |
| 04/11/2025 | SM: Review and provide comments to proposed revised cease and desist letters; | 0.60 | 475.00 | 285.00 |
| 04/12/2025 | SP: Work on revising draft cease and desist letters for resellers of DZS products (1.8); correspondence with consultant re due diligence and cease and desist letter follow-ups from April 11 call (.5) | 2.30 | 400.00 | 920.00 |
| 04/12/2025 | MEH: Multiple emails with S. Patterson and rest of team regarding cease and desist letter (.7); review cease and desist letter and provide comments (.4). | 1.10 | 525.00 | 577.50 |
| 04/13/2025 | SM: Respond to emails regarding cease and decease letter and provide direction re same. | 0.50 | 475.00 | 237.50 |
| 04/14/2025 | SP: Correspondence with counsel for potential buyer re draft cease and desist letters (.5); review and respond to comments and telephone conference with counsel for potential buyer re draft cease and desist letters (1.9); correspondence with potential buyer re listing of intellectual property assets (.3); review list of major software components of Debtor's products (.3) | 3 | 400.00 | 1,200.00 |
| 04/15/2025 | SP: Review and analyze due diligence issues related to intellectual property (1.4); work on revisions to draft cease and desist letters (.4); telephone conference with Trustee and counsel re sale issues (1.5); correspondence with consultant requesting additional details for cease and desist letters (1.0) | 4.30 | 400.00 | 1,720.00 |
| 04/16/2025 | SP: Review IP assignment agreements (.3); | 2.10 | 400.00 | 840.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | telephone conference with Eddie Martin re assignment agreements (.3); telephone conference with potential buyer and counsel re intellectual property assets (1.5) | | | |
| 04/17/2025 | SP: Telephone conference with potential buyer and counsel re reseller cease and desist letters (.5); call with Shauna Martin re finalizing letters and obtaining appropriate recipient addresses (.5); revise, finalize, and send cease and desist letters (1.7); daily telephone conference with Trustee and counsel to discuss APA (1.0) | 3.70 | 400.00 | 1,480.00 |
| 04/17/2025 | SM: Call with Buyer and counsel to review proposed cease and desist letters to potentially unauthorized resellers of Debtor's products (1); revise proposed letters and circulate S Patterson and Buyers counsel for final review (.7); review further comments received from Buyer's counsel to proposed letters and revise where appropriate (.7); and request registered agent addresses for recipients of letter (.2); call with S. Patterson re same (.5); confirm mailing of cease-and-desist letters to Buyer and Trustee (.2); and post same to data room (.2). | 3.50 | 475.00 | 1,662.50 |
| 04/19/2025 | SP: Review and comment on proposed changes to intellectual property assignment agreements (.7); telephone conference with Shauna Martin re proposed changes to the asset purchase agreement and intellectual property assignments (0.8) | 1.50 | 400.00 | 600.00 |
| 04/20/2025 | SP: Review and research patent and trademark discrepancies identified by potential buyer and update intellectual property schedules | 5.50 | 400.00 | 2,200.00 |
| 04/21/2025 | SP: Continue working on comments and changes to the intellectual property schedules for the assignment agreements (2.5); correspondence with potential buyer re same (.7); finalize intellectual property schedules (1.0); attend to recordation of prior assignments of intellectual property with the US Patent and Trademark Office (1.6) | 5.80 | 400.00 | 2,320.00 |
| 04/22/2025 | SP: Attention to questions from potential buyer re intellectual property schedules and respond to same (1.5); call with Shauna Martin re intellectual property assignment and schedules (.5); correspondence with Debtor's patent counsel re status of non-public patent applications (.7) | 2.70 | 400.00 | 1,080.00 |
| 04/25/2025 | SP: Correspondence with Debtor's patent counsel re details of unpublised patent applications (.4); review patent application details and correspondence with trustee and counsel re same (.7) | 1.10 | 400.00 | 440.00 |
| 04/27/2025 | SP: Correspondence with potential buyer re additional unpublised patent applications and respond to questions re same | 0.60 | 400.00 | 240.00 |
| 04/28/2025 | SP: Revise schedules for intellectual property | 1.60 | 400.00 | 640.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | assignments (1.3); correspondence with potential buyer re same (.3) | | | |
| 04/29/2025 | SP: Correspondence with Shauna Martin re finalized IP assignment agreements | 0.20 | 400.00 | 80.00 |
| 04/30/2025 | SP: Review and confirm final IP assignment agreements (.5); telephone conference with Trustee's counsel re cease and desist letters (.3) | 0.80 | 400.00 | 320.00 |
| | | | | Subtotal: 35,445.00 |
| | ====== 25-0173- IP and Patent Matters (Expenses) | | | |
| 03/27/2025 | SP: USPTO filing fee related to DZS patent response filed related to preserving option for broadening patent in the future. The fee due to the Patent Office is $636, | | 636.00 | 636.00 |
| | | | | Subtotal: 636.00 |
| | ====== 25-0174- Sale Matters (Services) | | | |
| 03/18/2025 | SM: Call with Charlie Vogt to determine details and proposed strategy and timing for sale of Debtors assets. | 2.10 | 475.00 | 997.50 |
| 03/18/2025 | MEH: Multiple calls with Charlie Vogt and team regarding DZS bankruptcy and sale process (3.0); emails with Travis McRoberts regarding Baker Botts and DZS bankruptcy filings (.5); emails regarding retainer and schedules (.4); emails / calls with Michael Ellis regarding pre-petition litigation (.5). | 4.40 | 525.00 | 2,310.00 |
| 03/19/2025 | SM: Call with Debtor Counsel to obtain additional information regarding Debtor assets (.5); begin review of same (.5). | 1 | 475.00 | 475.00 |
| 03/19/2025 | SM: Review of all filings related to Debtor's Chapter 7 case, including all schedules describing Debtor's assets. | 2.50 | 475.00 | 1,187.50 |
| 03/19/2025 | SM: Call with Charlie Vogt regarding strategy for maximizing value of Debtor's assets. | 1.50 | 475.00 | 712.50 |
| 03/19/2025 | MEH: Call with M. Shriro regarding various open issues (.5); review petition, schedules and statements of financial affairs and other relevant items on the docket (1.0). | 1.50 | 525.00 | 787.50 |
| 03/20/2025 | SM: Prepare for call with Trustee and GC to Trustee (.5) and gather and communicate information regarding Debtor's assets organized by jurisdiction (1.7). | 2.20 | 475.00 | 1,045.00 |
| 03/20/2025 | SM: Provide direction to S. Patterson regarding Debtor's intellectual property information needed for data room regarding sale of Debtor's assets. | 0.30 | 475.00 | 142.50 |
| 03/20/2025 | SM: Correspond with ME Heard regarding form of NDA required for potential purchasers of Debtor's assets. | 0.30 | 475.00 | 142.50 |
| 03/20/2025 | SM: Complete further research regarding Debtors assets (2) and start building data room with information regarding same (.5). | 2.50 | 475.00 | 1,187.50 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 03/20/2025 | SP: Telephone conference with Bankruptcy Trustee and counsel re sale process (1.0); call with Grable Martin team to discuss process (.8); begin review of Debtor's intellectual property assets (.4) | 2.20 | 400.00 | 880.00 |
| 03/20/2025 | MEH: Call with DZS Trustee and General Counsel from Singer Levick regarding bankruptcy process (1.0); Call with GM team (1.0). | 2 | 525.00 | 1,050.00 |
| 03/20/2025 | MEH: Calls with Shauna Martin regarding sale issues and international locations (.8); emails with SL and GM team regarding same (.3); emails with S. Martin regarding NDA process for data room (.3). | 1.40 | 525.00 | 735.00 |
| 03/20/2025 | EM: Call with Trustee and counsel regarding sale process and identification of assets. Call with counsel and DZS consultants regarding asset identification. | 1.80 | 495.00 | 891.00 |
| 03/20/2025 | SM: Kick off call with Trustee and GC to Trustee to discuss sale process for sale of Debtors assets and agree upon a timeline regarding same. | 1.80 | 475.00 | 855.00 |
| 03/21/2025 | SM: Review data room to determine status of uploading Debtor's contracts and asset information. | 1.20 | 475.00 | 570.00 |
| 03/21/2025 | MEH: Emails with GM team and SL team regarding international subsidiaries not having filed chapter 7 and issues regarding same. | 1 | 525.00 | 525.00 |
| 03/21/2025 | MEH: Call with Michelle S. regarding D & O issues and international issues and potential D & O insurance (.4); emails to GM team regarding same (.2); | 0.60 | 525.00 | 315.00 |
| 03/21/2025 | MEH: Emails / calls with GM partners regarding SEC advice and IP advice (.5). | 0.50 | 525.00 | 262.50 |
| 03/21/2025 | SM: Call with Charlie Vogt to review strategy regarding maximizing value for Debtors' assets. | 1.20 | 475.00 | 570.00 |
| 03/24/2025 | SM: Call with Charlie Vogt and his team being to review list of Debtor's assets and ensure completeness. | 2.20 | 475.00 | 1,045.00 |
| 03/24/2025 | SM: Review proposed Notice for Sale of Debtor's assets (.2) and circulate for review by Trustee and GC to Trustee (.2). | 0.40 | 475.00 | 190.00 |
| 03/24/2025 | SM: Set up designated email for inquires from potential buyers for the sale of Debtor's assets (.3) and set up data room for same (1). | 1.30 | 475.00 | 617.50 |
| 03/24/2025 | SM: Attend to follow-up items from daily call including access to data room (.5), prepare instructions re download of contracts to data room (.5), provide access to data room for Charlie Vogt and his team (.5). | 1.50 | 475.00 | 712.50 |
| 03/24/2025 | SM: Prepare NDA for use with prospective buyers of Debtors assets. | 1.80 | 475.00 | 855.00 |
| 03/24/2025 | SM: Review comments to notice re sale of assets and circulate | 0.30 | 475.00 | 142.50 |

PLEASE NOTE: Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 03/24/2025 | SM: Daily call with Trustee, GC to Trustee and Charlie Vogt to discuss sale of Debtors assets. | 2 | 475.00 | 950.00 |
| 03/24/2025 | SM: Follow-up call with Charlie Vogt to determine actions needed to complete population of data room for potential buyers of Debtors assets. | 1 | 475.00 | 475.00 |
| 03/24/2025 | MEH: Telephone conference with Trustee and GM / SL teams regarding strategy (2.5); call with E. Martin regarding SEC compliance issues (.4); review notice of sale process and advise regarding same (.5); advise GM on other DZS entities and effects of bankruptcy (.5); review Normandy Lane agreement and emails regarding same (.2); discuss SEC issue with Michelle S. (.1); | 4.20 | 525.00 | 2,205.00 |
| 03/24/2025 | SP: Daily telephone conference with Trustee, counsel, and consultant re sale process | 2.40 | 400.00 | 960.00 |
| 03/24/2025 | EM: Call with counsel and DZS consultants regarding asset identification. | 2.20 | 495.00 | 1,089.00 |
| 03/24/2025 | MEH: Begin reviewing executory contracts for data room (1.0); review documents from Rift sale (.4); | 1.40 | 525.00 | 735.00 |
| 03/24/2025 | EM: Call with Trustee and counsel regarding sale process and identification of assets. | 2 | 495.00 | 990.00 |
| 03/24/2025 | EM: Review initial notice of sale. | 0.40 | 495.00 | 198.00 |
| 03/24/2025 | MEH: Research on make whole premium / interest charge demand from lender (.5); advise GM & SL teams regarding same (.3); review notice of sale and provide comments (.2); emails / calls regarding Rift sale (.3); review letter of intent from MNSI and emails regarding same (.3); emails regarding Rift and Axon sales (.2); review revised org chart from S. Martin and emails regarding same (.2); review draft confidentiality agreement and comment (.4); review six DZS D&O policies and make notes (1.0) | 3.40 | 525.00 | 1,785.00 |
| 03/25/2025 | SM: Call with J. Helgeson to train regarding uploading contracts to dataroom for potential buyers of Debtor's assets. | 1 | 475.00 | 475.00 |
| 03/25/2025 | MEH: Telephone call with entire team regarding sale issues; employment issues (1.1); call with Charlie Vogt and GM team regarding additional issues including D & O insurance and patent matters (1.4); emails regarding same (.4); review LOI redline and comment (.4). | 3.30 | 525.00 | 1,732.50 |
| 03/25/2025 | SM: Further review of schedules and provide guidance to sales consultant re increasing potential value for buyer | 1.10 | 475.00 | 522.50 |
| 03/25/2025 | SM: Review initial offer received for purchase of assets and discuss with special consultant. | 0.90 | 475.00 | 427.50 |
| 03/25/2025 | SM: Daily call with Trustee to discuss sale of assets | 1 | 475.00 | 475.00 |
| 03/25/2025 | SM: Call with internal Grable Martin team to discuss status of outstanding documents needed to initiate sale and discuss various strategies to maximize | 1.20 | 475.00 | 570.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | value of bankruptcy estate assets | | | |
| 03/25/2025 | SM: Work with IT to determine issues with email for potential buyers and resolve | 1 | 475.00 | 475.00 |
| 03/25/2025 | SM: Respond to initial emails from prospective buyers. | 0.50 | 475.00 | 237.50 |
| 03/25/2025 | SM: Review of DZS asset dataroom and assign task of uploading executory contracts for DZS estate to internal resources. | 0.50 | 475.00 | 237.50 |
| 03/25/2025 | SM: Review list of patents and trademarks included in dataroom and advise regarding same. | 0.80 | 475.00 | 380.00 |
| 03/25/2025 | EM: Review offer received for sale of assets. | 0.90 | 495.00 | 445.50 |
| 03/25/2025 | EM: Internal call with Grable Martin to discuss data production status and strategies to maximize estate assets in the sale process. | 1.20 | 495.00 | 594.00 |
| 03/25/2025 | SP: Daily telephone conference with trustee, counsel, and consultant re sale of assets (2.0); telephone conference with Grable Martin team re sale (1.2) | 3.20 | 400.00 | 1,280.00 |
| 03/25/2025 | JH: Research and analyze debtor's Evisort contract database for sales dataroom creation. | 11 | 350.00 | 3,850.00 |
| 03/25/2025 | EM: Call with Trustee and counsel to discuss sale process. | 1 | 495.00 | 495.00 |
| 03/25/2025 | MEH: Multiple calls and emails with S. Martin and GM team regarding D&O insurance policies and Baker Botts' request for a comfort letter to settle the claims and access the policies and explain auto stay and settlement authority doesn't lie with BB (1.7); emails and calls with E. Martin regarding DZS litigation matters and what's in schedules regarding same (.5); attention to data room issues (.5). | 2.70 | 525.00 | 1,417.50 |
| 03/26/2025 | MEH: Daily call with team regarding sale issues and progress on LOIs (2.0); multiple calls with Eddie Martin regarding various changes to LOIs (.8); multiple calls with Shauna Martin regarding outstanding items for LOIs and NDAs (.5); call with Michelle Shriro regarding same (.4). | 3.70 | 525.00 | 1,942.50 |
| 03/26/2025 | JLS: Create NDA request spreadsheet, review request emails already received regarding potential buyers. | 0.50 | 250.00 | 125.00 |
| 03/26/2025 | JLS: Download DZS customer agreements. | 1.30 | 250.00 | 325.00 |
| 03/26/2025 | SM: Prepare for and host daily call with Trustee to discuss sale of Detor's assets. | 1.50 | 475.00 | 712.50 |
| 03/26/2025 | SM: Call with Deborah Williamson, bankruptcy counsel for the potential buyer of Debtors' assets, Managed Network Systems Inc., to discuss terms of Letter of Intent submitted by Managed Network Systems Inc. | 0.80 | 475.00 | 380.00 |
| 03/26/2025 | SM: Prepare summary of call with Counsel to Managed Network Services and circulate to Trustee | 0.50 | 475.00 | 237.50 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| | and GC to Trustee. | | | |
| 03/26/2025 | SM: Review terms of Letter of Intent submitted to Trustee by Managed Network Systems (.5); Host call with counsel to Managed Network Systems to discuss terms of Letter of Intent (1.0). | 1.50 | 475.00 | 712.50 |
| 03/26/2025 | SM: Prepare initial draft of comments to Letter of Intent for the purchase of Debtor's assets submitted by Managed Network Services (2.1) and circulate to E. Martin, S. Patterson, and ME Heard for additional comments (.2). | 2.30 | 475.00 | 1,092.50 |
| 03/26/2025 | SM: Review of information (1.1) and finish populating data room with additional information needed by for initial review of due diligence information by potential buyers of Debtors assets (1.4). | 2.50 | 475.00 | 1,187.50 |
| 03/26/2025 | SM: Set-up access to data room for potential buyers of Debtor's assets (.8) and follow-up confirmation of executed Non-Disclosure Agreements by each. | 1.20 | 475.00 | 570.00 |
| 03/26/2025 | SM: Respond to requests from potential buyers of Debtors assets to access due diligence data room. | 1.30 | 475.00 | 617.50 |
| 03/26/2025 | SM: Review Letter of Intent from potential buyer offering to purchase a portion of Debtors' assets acquired from a company known as RIFT (.8) and provide feedback to Trustee regarding same (.4). | 1.20 | 475.00 | 570.00 |
| 03/26/2025 | SM: Finalize Non-Disclosure Agreements with potential buyers of Debtor's assets. | 0.80 | 475.00 | 380.00 |
| 03/26/2025 | SM: Respond to requests from potential buyers of Debtor's assets (.8) and circulate Non-Disclosure Agreements to each interested party (.6). | 1.40 | 475.00 | 665.00 |
| 03/26/2025 | EM: Review and revise LOIs submitted for the purchase of the Debtor assets. | 3.80 | 495.00 | 1,881.00 |
| 03/26/2025 | JLS: Revise and add to NDA spreadsheet. | 0.10 | 250.00 | 25.00 |
| 03/26/2025 | SP: Daily telephone conference with Trustee and counsel re sale of assets | 0.80 | 400.00 | 320.00 |
| 03/26/2025 | MEH: Call with Michelle S. re various open matters (.4); review D&O policies and make notes (.5); call with Eddie Martin regarding D & O insurance (.2); draft two long emails to client and Michelle S. regarding D & O policies and property of the estate (.4); multiple emails to S. Martin regarding same (.4). | 1.90 | 525.00 | 997.50 |
| 03/26/2025 | MEH: Emails and discussions with GM team regarding SEC litigations and sale (.5); attention to NDA and data room access issues (1.9); emails and discussions with SL and GM team regarding urgent patent issues and sale (.5); continue contract review for sale (1.0). | 4.90 | 525.00 | 2,572.50 |
| 03/26/2025 | MEH: Attention to MNSI issues with sale and LOI (1.6); attention to data room and contracts being downloaded for viewing by potential buyers (1.0); respond to emails about C. Vogt consulting agreement (.2). | 2.80 | 525.00 | 1,470.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 03/26/2025 | MEH: Attention to issues with notice of default from landlord of DZS Canada. | 0.40 | 525.00 | 210.00 |
| 03/26/2025 | EM: Draft Asset Purchase Agreement. | 3.40 | 495.00 | 1,683.00 |
| 03/26/2025 | EM: Call with Trustee and counsel regarding sale process. | 1.20 | 495.00 | 594.00 |
| 03/26/2025 | JLS: Research and analysis of debtor's Evisort contract database for sales dataroom creation. | 2.40 | 250.00 | 600.00 |
| 03/26/2025 | MEH: Calls / emails with team regarding lien analysis and lender claims (.4); fact and legal research regarding same (.5). | 0.90 | 525.00 | 472.50 |
| 03/27/2025 | MEH: Attention to issues with buying causes of action (.3);Call with whole SL and GM team regarding case strategy (1.2); research equitable subrogation issues (.5); attention to data room issues and increasing list of NDA requests (1.0) | 3 | 525.00 | 1,575.00 |
| 03/27/2025 | SM: Respond to additional requests from potential buyers of Debtors assets (1.1) and provide access to data room following confirmation of receipt of executed Non-Disclosure Agreement from each party (1.2). | 2.30 | 475.00 | 1,092.50 |
| 03/27/2025 | SM: Prepare tracker of all potential buyers of Debtors' assets which includes status of each party's Non-disclosure Agreement and whether access to due diligence data room has been granted. | 1.20 | 475.00 | 570.00 |
| 03/27/2025 | SM: Follow-up call with Charlie Vogt to review information in due diligence data room for potential buyers of Debtor's assets (1.0); and provide additional information needed to complete information by potential buyers (0.5). | 1.50 | 475.00 | 712.50 |
| 03/27/2025 | EM: Call with Trustee and counsel to discuss sale process. | 1.30 | 495.00 | 643.50 |
| 03/27/2025 | SM: Call with Charlie Vogt to review and provide direction regarding information regarding Debtor's assets proposed to be posted to due diligence data room for potential buyer buyers of Debtor's assets. | 1.20 | 475.00 | 570.00 |
| 03/27/2025 | SM: Respond to comments by potential buyers of Debtor's assets to non-disclosure agreement (.9) and correspond with Trustee and GC to Trustee re same (.4). | 1.30 | 475.00 | 617.50 |
| 03/27/2025 | SM: Provide data room access to potential buyers of Debtors' assets (.5) following confirmation of executed non-disclosure agreement (.4). | 0.90 | 475.00 | 427.50 |
| 03/27/2025 | SM: Prepare for and host daily call with Trustee to discuss sale of Debtor's assets. | 1.30 | 475.00 | 617.50 |
| 03/27/2025 | SM: Follow-up call with Charlie Vogt to discuss list of potential buyers of Debtors assets and strategy re same. | 0.90 | 475.00 | 427.50 |
| 03/27/2025 | SM: Review new turn of Letter of Intent received from Managed Network Services for the purchase of Debtor's assets (.5); review additional changes | 1.80 | 475.00 | 855.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | proposed by Trustee (.3) and assign preparation of revised redline internally (.2); Finalize revisions to Letter of Intent (.6) and circulate back to Managed Network Services (.2). | | | |
| 03/27/2025 | SM: Respond to carve-out Letter of Intent from potential buyer of a portion of the Debtor's assets (.3) and research specific contracts associated with this portion of the Debtors assets (.6); Prepare initial draft of revisions to carve-out Letter of Intent (1.3) and circulate to E. Martin and GC to Trustee for further comments (.2); | 2.40 | 475.00 | 1,140.00 |
| 03/27/2025 | SM: Coordinate with counsel for Managed Network Services regarding remaining issues re Letter of Intent and schedule call to review same. | 0.30 | 475.00 | 142.50 |
| 03/27/2025 | JLS: Research and analysis of debtor's Evisort contract database for sales dataroom creation. | 5.90 | 250.00 | 1,475.00 |
| 03/27/2025 | MEH: Attention to issues with international entities and sale process including reviewing a dozen documents associated with international DZS operations and advising on same (2.1); provide comments for MSNI LOI (.2); emails with GM team and SL team regarding MSNI LOI (.2); attention to issues with NDA and individual markups from parties who want to view data room (.8); email with SL regarding NDA issues (.2). | 3.50 | 525.00 | 1,837.50 |
| 03/28/2025 | EM: Call with Trustee and Trustee counsel to discuss sale process. | 1 | 495.00 | 495.00 |
| 03/28/2025 | SM: Review issue list prepared by Managed Network Services regarding Letter of Intent (.8) and prepare summary and insights re same to Trustee (1.0). | 1.80 | 475.00 | 855.00 |
| 03/28/2025 | EM: Call with Trustee and counsel to discuss sale process. | 1 | 495.00 | 495.00 |
| 03/28/2025 | SM: Respond to requests from potential buyers of Debtor's assets to provide Non-disclosure agreement (.5) and answer questions regarding process (.4). | 0.90 | 475.00 | 427.50 |
| 03/28/2025 | SM: Provide access to data room for additional potential buyers of Debtor's Assets that have executed Non-disclosure agreements. | 0.90 | 475.00 | 427.50 |
| 03/28/2025 | SM: Review and respond to comments to non-disclosure agreements by potential buyers of Debtor's assets (.8) and provide recommendations to Trustee re same (.3). | 1.10 | 475.00 | 522.50 |
| 03/28/2025 | SM: Update and circulate tracker of potential buyers for Debtor's assets including status regarding execution of non-disclosure agreements and access to data room. | 0.80 | 475.00 | 380.00 |
| 03/28/2025 | SM: Call with E. Martin, S. Patterson, and ME Heard to review and further refine issue list for revised Letter of Intent received back from Managed | 1 | 475.00 | 475.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| | Network Services. | | | |
| 03/28/2025 | SM: Call with Trustee to discuss issue list re latest version of Letter of Intent received from Managed Network Services for the purchase of Debtor's assets. | 1.20 | 475.00 | 570.00 |
| 03/28/2025 | SM: Follow-up call re Managed Network Services to discuss remaining open issues with regard to Letter of Intent for the purchase of Debtor's assets. | 0.90 | 475.00 | 427.50 |
| 03/28/2025 | SM: Review proposed changes to Nondisclosure Agreement by Managed Network Services (.5); prepare proposed revisions (.5); and circulate to GC for Trustee (.2). | 1.20 | 475.00 | 570.00 |
| 03/28/2025 | SM: Daily call with Trustee to discuss sale of Debtor's assets. | 1 | 475.00 | 475.00 |
| 03/28/2025 | SM: Respond to additional requests from potential buyers of Debtor's assets (2.1) and provide access to data room following execution of Non-disclosure Agreement (1.4). | 3.50 | 475.00 | 1,662.50 |
| 03/28/2025 | SM: Prepare updated tracker of potential buyers for Debtor's assets including status of non-disclosure agreement completion and dataroom access (1); and circulate to Trustee (.2). | 1.20 | 475.00 | 570.00 |
| 03/28/2025 | SP: Daily telephone conference with Trustee, counsel, and consultant re sale process | 1 | 400.00 | 400.00 |
| 03/28/2025 | EM: Review and revise Managed Networks LOI (1.2 hour); internal Grable Martin call to discuss Managed Networks LOI (1.0 hours); calls with Trustee's counsel regarding Managed Networks LOI (2.1 hours); revise AXON LOI (1.3 hours) | 5.60 | 495.00 | 2,772.00 |
| 03/28/2025 | MEH: Call with DZS team regarding case strategy (1.5); call with Shauna re NDA and sale issues (.5); continue troubleshooting issues with changes to NDAs from parties who wish to enter data room (1.7); research consignment issues in bankruptcy with regard to inventory held by debtor (1.0); call with E. Martin regarding same (.3); attention to issues with inventory and Fabrinet (.8); email from Michelle S. regarding EdgeCo (.1). | 5.90 | 525.00 | 3,097.50 |
| 03/29/2025 | MEH: Continue troubleshooting issues with NDAs and access to data room (.5); review AXON / RIFT LOI and provide comments (.5); continue reviewing contracts and comparing against schedules (1.0); emails with team regarding inventory issues (.3). | 2.30 | 525.00 | 1,207.50 |
| 03/29/2025 | MEH: Emails with team regarding data room requests and questions (.3); review SL markup of LOI (.5). | 0.80 | 525.00 | 420.00 |
| 03/30/2025 | MEH: Emails to SL and GM team regarding data room access after reviewing J. Selbig's chart of requests for entry (.5); emails with SL / GM team regarding J. Bailey requests for information on | 1.20 | 525.00 | 630.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | stalking horse / procedures motion (.4); email to J. Bailey regarding same (.1); emails with GM and SL regarding MNSI site visit (.2). | | | |
| 03/31/2025 | MEH: Call with GM team and SL team to discuss Dykema & Bennett changes to LOI (1.2); call with GM, SL, Dykema and Bennett regarding LOI (1.2); continue to manage DZS / GM emails and respond to questions from various parties seeking access to data room regarding various issues including licenses and products (.8). | 3.20 | 525.00 | 1,680.00 |
| 03/31/2025 | EM: Review AXON LOI (0.7 hours). Call with Grable Martin lawyers to discuss Managed Networks LOI (1.2 hours). Call with counsel to Trustee and counsel to Managed Networks to discuss LOI (1.5 hours). | 3.40 | 495.00 | 1,683.00 |
| 03/31/2025 | MEH: Calls with James Bailey regarding sale (.3); emails with J. Bailey and GM / SL team regarding same (.5); call with Michelle Shriro regarding same (.3); emails with GM and SL teams regarding deposits (.3). | 1.40 | 525.00 | 735.00 |
| 03/31/2025 | MEH: DZS call with Shauna Martin to go over Dykema changes to LOI (.2); emails with GM team and SL team regarding treatment of deposits from schedules in sale (.3); review schedules for deposits and vendor payments within 90 days of petition (.4); emails with R. Marthi and GM / SL team regarding 90-day preference payments and tracking down excel chart used for schedules (.5); emails/calls with GM and SL team regarding software licensing issues for sale (.5); handle data room requests (.6); review revised LOI and provide comments (.5). | 3 | 525.00 | 1,575.00 |
| 03/31/2025 | SM: Review revised Letter of Intent for purchase of Debtor's assets received from Managed Network Services. | 0.80 | 475.00 | 380.00 |
| 03/31/2025 | SM: Call with E. Martin. to discuss and determine strategy regarding changes to Letter of Intent received from Managed Network Services. | 0.50 | 475.00 | 237.50 |
| 03/31/2025 | SM: Respond to requests for due diligence calls by potential buys of Debtors assets. | 0.80 | 475.00 | 380.00 |
| 03/31/2025 | SM: Call with E. Martin, S. Patterson and ME Heard to discuss all recommended revisions needed in order to finalize Letter of Intent with Managed Network Services for the potential purchase of Debtors assets. | 1.20 | 475.00 | 570.00 |
| 03/31/2025 | SM: Call with Trustee to discuss recommended revisions to Letter of Intent with Managed Network Services regarding purchase of Debtor's assets. | 1.50 | 475.00 | 712.50 |
| 03/31/2025 | SM: Prepare detailed redline of Letter of Intent for purchase of Debtors assets by Managed Network Serivces, incorporating comments regarding remaining issues (1.0), and circulate to Trustee (.2). | 1.20 | 475.00 | 570.00 |
| 03/31/2025 | SM: Daily call with Trustee to discuss sale of | 1 | 475.00 | 475.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | Debtor's assets. | | | |
| 03/31/2025 | SM: Prepare detailed redline containing revisions agreed to with Managed Network Services (1.0) and circulate to E. Martin to finalize (.2). | 1.20 | 475.00 | 570.00 |
| 03/31/2025 | SP: Review Debtor's assignment and asset purchase agreements of intellectual property assets from Assia | 1.20 | 400.00 | 480.00 |
| 04/01/2025 | MEH: Call with entire team re LOI and sale process (1.8); review new iteration of LOI with MSNI and provide comments (.6); emails regarding same (.5). | 2.90 | 525.00 | 1,522.50 |
| 04/01/2025 | EM: Revise LOI with Managed Networks (1.4 hours). Revise LOI with AXON (1.1 hours). Update call with Trustee's counsel (2.0 hours). | 4.50 | 495.00 | 2,227.50 |
| 04/01/2025 | MEH: Attention to latest version of MSNI LOI (.4); emails with GM and SL teams regarding same (,5); emails with GM and SL teams regarding executory contracts and deposits and AXON issues (1.0); emails regarding vendor payments made within 90 days of petition date (.3); provide comments to latest version of LOI (.4). | 2.60 | 525.00 | 1,365.00 |
| 04/01/2025 | SM: Respond to requests from potential buyers for access to data room containing due diligence information regarding Debtor's assets. | 2.10 | 475.00 | 997.50 |
| 04/01/2025 | SM: Attend due diligence call with potential buyer hosted with Charlie Vogt in order to answer questions regarding Debtor's assets. | 2 | 475.00 | 950.00 |
| 04/01/2025 | SM: Daily update call re sale of Debtors' assets with Trustee, GC to Trustee and Charlie Vogt. | 1.50 | 475.00 | 712.50 |
| 04/01/2025 | SM: Finalize (.2) and circulate Non-Disclosure Agreement for execution by Trustee and Managed Network Services (.2); Turn on access to data room with information responsive to due diligence list received from Managed Network Solutions following execution of Non-Disclosure Agreement (.3). | 0.70 | 475.00 | 332.50 |
| 04/01/2025 | SM: Finish review of (.3) and populate data room with information regarding Debtor's assets in responsive to due diligence request list received from Managed Network Services (2.0). | 2.30 | 475.00 | 1,092.50 |
| 04/01/2025 | SM: Prepare further revised version of Managed Network Services Letter of Intent for the purchase of Debtor's assets (1.3) and circulate to Managed Network Services with summary of revised changes (.6). | 1.90 | 475.00 | 902.50 |
| 04/01/2025 | SM: Respond to requests from potential buyers for access to data room (1.9); respond to various comments to Non-disclosure agreement (.6); provide access to potential buyers that have completed a non-disclosure agreement (1.2); update tracker of data room access and circulate (.5) | 4.20 | 475.00 | 1,995.00 |
| 04/01/2025 | SP: Daily telephone conference with Trustee, | 1.50 | 400.00 | 600.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-
on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | counsel, and consultant re sale of assets | | | |
| 04/01/2025 | JLS: Research, review and analyze re: creditor conflicts. | 1.80 | 250.00 | 450.00 |
| 04/02/2025 | JLS: Review and analyze NDA tracker spreadsheet to ensure all names have been added (1.4), email to Shauna Martin of findings (.2). | 1.60 | 250.00 | 400.00 |
| 04/02/2025 | JLS: Research and analysis of debtor's Evisort contract database for sales dataroom creation. | 0.30 | 250.00 | 75.00 |
| 04/02/2025 | MEH: Attention to data room including status of leases and contracts (1.0); emails with C. Vogt regarding locating Excel version of 90 day prepetition payments (.3); review 90 day payments and make notes regarding preference analysis (1.5); review email from L. Grable regarding D. Marchant's request for access to data room (.1); attention to NDA list and data room access issues (.5). | 3.40 | 525.00 | 1,785.00 |
| 04/02/2025 | SM: Due Diligence call with potential buyer of Debtor's assets. | 1.90 | 475.00 | 902.50 |
| 04/02/2025 | SP: Daily telephone conference with Trustee, counsel, and consultant re sale of assets | 1.50 | 400.00 | 600.00 |
| 04/02/2025 | SM: Daily update call re sale of assets with Trustee, GC to Trustee and Charlie Vogt. | 1.50 | 475.00 | 712.50 |
| 04/02/2025 | SM: Call with counsel for Managed Network Services regarding final requested changes to Letter of Intent (.6) and assign preparation of revisions to E. Martin (.2). | 0.80 | 475.00 | 380.00 |
| 04/02/2025 | SM: Conduct final review with Trustee of Letter of Intent for the sale of Debtor's assets to Managed Network Services (.8) and coordinate sharing of wire instructions for Managed Network Services for payment of deposit (.2); coordinate execution of final Letter of Intent (.5); call with Trustee to confirm instructions and receipt of deposit payment from Managed Network Services (.5). | 2 | 475.00 | 950.00 |
| 04/02/2025 | SM: Respond to requests from potential buyers regarding access to data room for Debtors assets. | 0.90 | 475.00 | 427.50 |
| 04/02/2025 | JH: Continue research and analysis of debtor's Evisort contract database for sales dataroom creation. | 3.30 | 350.00 | 1,155.00 |
| 04/02/2025 | EM: Call with Trustee and counsel regarding MNSI LOI (1.5 hour). Call with counsel to MNSI regarding revised LOI (0.8 hours). Revise same (0.5 hours). | 2.80 | 495.00 | 1,386.00 |
| 04/02/2025 | MEH: Review latest version of LOI from MSNI (.3); markup same (.4); emails with C. Vogt and S. Martin regarding A/R issues for sale (.3); review latest version of sale motion and provide comments (.8); review 30 email requests for data room access and advise S. Martin and SL team regarding same (.8); emails regarding latest turn of LOI from trustee (.3); emails with MSNI counsel regarding LOI and | 3.30 | 525.00 | 1,732.50 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| | Canada lease default issues (.4). | | | |
| 04/03/2025 | EM: Draft APA (2.2 hours). Conference call with Trustee and counsel (1.0 hours). Internal Grable Martin call regarding preparation of transaction documents (0.8 hours). | 4 | 495.00 | 1,980.00 |
| 04/03/2025 | SP: Telephone conference with Trustee and counsel (1.0); telephone conference with Grable Martin team re preparation of asset sale documents (.8) | 1.80 | 400.00 | 720.00 |
| 04/03/2025 | SM: Respond to question from potential buyer of Debtor's Assets and circulate non-disclosure agreement for review. | 0.30 | 475.00 | 142.50 |
| 04/03/2025 | SM: Call with counsel for potential buyer of Debtor's Assets to explain informal sale process. | 0.30 | 475.00 | 142.50 |
| 04/03/2025 | SM: Respond to additional requests for Non-disclosure agreement and data room access by potential buyers (.8); provide additional access to data room (.2); revise tracker and circulate to Trustee and Charlie Vogt (.5). | 1.50 | 475.00 | 712.50 |
| 04/03/2025 | SM: Call with Buyer's counsel re Contract database to answer questions re same (1); follow-up call to create AI search and report per directions of Buyer's counsel (.8). | 1.80 | 475.00 | 855.00 |
| 04/03/2025 | SM: Daily update call re sale of Debtor's assets with Trustee, GC to Trustee and Charlie Vogt. | 1 | 475.00 | 475.00 |
| 04/03/2025 | SM: Locate additional due diligence information for Debtor's assets requested by Buyer (.3) and add to dataroom (2.). | 0.50 | 475.00 | 237.50 |
| 04/03/2025 | SM: Call with E. Martin, S. Patterson and ME Heard regarding preparation of Asset Purchase Agreement (and ancillary agreements) consistent with terms of the executed Letter of Intent for the purchase of the Debtor's assets by Managed Network Services. | 0.80 | 475.00 | 380.00 |
| 04/03/2025 | MEH: Call with whole team (GM, trustee, SL, C. Vogt) re sale (1.0); call with GM team re APA (.5); review NetComm materials (.4); emails regarding final LOI with MNSI (.3); attention to NDA and data room access (.5); emails with team regarding EdgeCo interest in buying DZS assets (.3). | 3 | 525.00 | 1,575.00 |
| 04/04/2025 | MEH: Call with Shauna Martin re: APA (1.0); calls with Eddie Martin regarding same (.5); emails with whole team regarding sale motion issues (.4); emails with C. Vogt regarding press release (.4); emails with M. Shriro regarding executory contracts (.3); attend GM / SL daily call (1.0); emails regarding MNSI changes to press release (.2); review sale motion and exhibits (.4). | 4.20 | 525.00 | 2,205.00 |
| 04/04/2025 | SP: Daily telephone conference with Trustee, counsel, and consultant re sale of assets | 1 | 400.00 | 400.00 |
| 04/04/2025 | SM: Call with ME Heard regarding contracts and strategy for identifying any missing agreements and | 1 | 475.00 | 475.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | how to handle re bankruptcy schedules. | | | |
| 04/04/2025 | SM: Daily update call re sale of Debtor's assets with Trustee, GC to Trustee and Charlie Vogt. | 1 | 475.00 | 475.00 |
| 04/04/2025 | EM: Call with Trustee, Trustee's counsel and sale consultants regarding sale of Debtor assets. | 1 | 495.00 | 495.00 |
| 04/05/2025 | SM: Review draft press release regarding executed Letter of Intent for the sale of Debtor's assets to Managed Network Services (.5) and provide comments re same (.3). | 0.80 | 475.00 | 380.00 |
| 04/05/2025 | MEH: Emails regarding various iterations of MNSI press release (.8); emails with GM team regarding APA status (.3); emails with MNSI counsel / SL regarding same (.2). | 1.30 | 525.00 | 682.50 |
| 04/05/2025 | EM: Draft MNSI Asset Purchase Agreement. | 1.50 | 495.00 | 742.50 |
| 04/06/2025 | MEH: Emails with J. Bailey regarding Adtran offer and questions regarding LOI / APA (.5); emails with GM regarding items for APA draft (.3). | 0.80 | 525.00 | 420.00 |
| 04/06/2025 | EM: Draft APA for Managed Network Systems Inc. sale. | 4.80 | 495.00 | 2,376.00 |
| 04/07/2025 | JLS: Review and analyze received executed NDA's to confirm receipt of the MNSI's executed NDA. | 0.30 | 250.00 | 75.00 |
| 04/07/2025 | MEH: Call with team regarding APA and other sale issues. | 1.60 | 525.00 | 840.00 |
| 04/07/2025 | SP: Daily telephone conference with Trustee, counsel, and consultant re sale of assets | 1.20 | 400.00 | 480.00 |
| 04/07/2025 | SM: Daily update call re sale of Debtors' assets with Trustee, GC to Trustee and Charlie Vogt. | 0.50 | 475.00 | 237.50 |
| 04/07/2025 | SM: Respond to requests for data room access regarding Debtor's assets. | 0.20 | 475.00 | 95.00 |
| 04/07/2025 | SM: Respond to questions re Asset Purchase Agreement (.2) and circulate executed non-disclosure agreement with Managed Network Services to E. Martin for incorporation into Asset Purchase Agreement (.2). | 0.40 | 475.00 | 190.00 |
| 04/07/2025 | MEH: Review E. Martin's version of APA and provide comments (.8); attention to various open items for APA (1.0); attention to various open items regarding data room, NetComm, NDAs, international assets (.7). | 2.50 | 525.00 | 1,312.50 |
| 04/07/2025 | EM: Call with Trustee's counsel. | 1.60 | 495.00 | 792.00 |
| 04/08/2025 | MEH: Call with team regarding sale (2.0); call with Eddie Martin regarding APA (.5); continue reviewing APA and provide redlines and comments (1.2); advise team on situation with franchise taxes (.2); review Vecima emails regarding LOI and data room (.2) | 4.10 | 525.00 | 2,152.50 |
| 04/08/2025 | SP: Telephone conference with Trustee and counsel re sale strategy | 1.50 | 400.00 | 600.00 |
| 04/08/2025 | SM: Research and locate agreements with Debtor's | 1.10 | 475.00 | 522.50 |

PLEASE NOTE: Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | key product manufacturers (.9) and circulate to Buyer (.2); | | | |
| 04/08/2025 | SM: Daily update call re sale of Debtor's assets with Trustee, GC to Trustee and Charlie Vogt. | 1.50 | 475.00 | 712.50 |
| 04/08/2025 | SM: Review draft of Asset Purchase Agreement and provide detailed comments to E. Martin (1.2); review patent, trademark and domain name assignment agreement and revise (.8). | 2 | 475.00 | 950.00 |
| 04/08/2025 | MEH: Emails with J. Bailey regarding competing LOIs (.3); attention to NetComm inventory issues (.3); attention to franchise taxes issues with state (.3); Review additional changes to APA (.3); attention to Chinese products and cease and desist letter (.4); attention to AXON issues (1.0); review LOI for RIFT and send to M. Shriro (.3); attention to native Excels for AR aging, DZS Schedules and Statements of Financial Affairs as roadmap for outstanding items for APA (1.0); provide Fifth Circuit case regarding automatic rejection of contracts in ch 7 after 60 days and facilitate discussion regarding assumption process in APA / Sale Motion to make sure no contracts are overlooked (1.0). | 4.90 | 525.00 | 2,572.50 |
| 04/08/2025 | EM: Call with Mary Elizabeth Heard regarding sale process (0.3 hours). Call with Trustee's counsel and consultants (1.5 hours). | 1.80 | 495.00 | 891.00 |
| 04/09/2025 | EM: Revise Asset Purchase Agreement. | 3.80 | 495.00 | 1,881.00 |
| 04/09/2025 | JH: Identify and incorporate relevant executory contract information into Schedule G (Contracts). | 1.70 | 350.00 | 595.00 |
| 04/09/2025 | EM: Call with Trustee and counsel regarding sale process. | 1 | 495.00 | 495.00 |
| 04/09/2025 | SP: Daily telephone conference with Trustee and counsel re sale | 1 | 400.00 | 400.00 |
| 04/09/2025 | SM: Prepare Bill of Sale and Contract Assignment for proposed sale of Debtor's assets to Buyer (1.1); and circulate to Trustee along with draft Asset Purchase Agreement and trademark, patent and domain name assignments for review and comment (.2) | 1.30 | 475.00 | 617.50 |
| 04/09/2025 | SM: Organize and upload additional due diligence information to data room per request of Buyer (.9); prepare summary of same and circulate to Buyer and counsel (.5) | 1.40 | 475.00 | 665.00 |
| 04/09/2025 | SM: Due Diligence call with potential buyer of Debtor's assets. | 1 | 475.00 | 475.00 |
| 04/09/2025 | SM: Daily update call re sale of Debtors assets with Trustee, GC to Trustee and Charlie Vogt. | 1 | 475.00 | 475.00 |
| 04/09/2025 | SM: Complete detailed review of bankruptcy Schedules listing Executory Contracts of the Debtor (Schedule G) in order to determine additional contracts to be added to Schedule G by amendment | 2.40 | 475.00 | 1,140.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | (1.9); prepare detailed summary of same and circulate to Trustee and GC to Trustee (.5). | | | |
| 04/09/2025 | SM: Respond to requests from potential buyers of Debtor's Assets for access to due diligence information (1.5) and provide access to data room following confirmation of executed non-disclosure agreement (.6). | 2.10 | 475.00 | 997.50 |
| 04/09/2025 | SM: Locate and upload additional due diligence information to data room requested by Buyer and counsel. | 0.90 | 475.00 | 427.50 |
| 04/09/2025 | SM: Call with Charlie Vogt to review due diligence information and obtain update regarding potential buyers (.8); update tracker of potential buyers of Debtors assets and circulate to Trustee (.3). | 1.10 | 475.00 | 522.50 |
| 04/09/2025 | MEH: Call regarding DZS assets (.5); call with Singer Levick and GM team regarding sale (1.0); attention to diligence items for APA (1.0); provide additional comments to same (.3); attention to bankruptcy issues in cease and desist letter (.5); attention to reclamation demands (.4); further attention to executory contract analysis (1.5); emails with team regarding Dasan issues (.3); attention to data room items (.5); discuss Vecima issues and AR (.3) | 6.30 | 525.00 | 3,307.50 |
| 04/10/2025 | MEH: Call with GM team and Jill Vanderploeg regarding APA (.6); review edits from Jill Vanderploeg (.4); call with Purchaser counsel and GM team regarding additional licenses and other items for sale (1.2); attention to various APA / data room open items including license issues (1.3); review balance sheets provided by Charlie V. for potential data room use and emails regarding same (.5); review latest version of APA provided by Shauna M. (.3). | 4.30 | 525.00 | 2,257.50 |
| 04/10/2025 | SM: Prepare responses to due diligence questions by Buyer and counsel (.8);  host due diligence call with Buyer's  counsel to answer questions about all historical transactions involving the sale of Debtor's asset or the purchase of assets by Debtor and the transfer intellectual property rights related to each such transaction (1.3). | 2.10 | 475.00 | 997.50 |
| 04/10/2025 | SM: Review draft Cease and Desist letter for certain manufacturers of Debtor's products (.5) and provide comments to S. Patterson re same (.5); circulate draft letter to Trustee and GC to Trustee with summary of background for further comments (.5). | 1.50 | 475.00 | 712.50 |
| 04/10/2025 | SM: Review comments to draft Asset Purchase Agreement by GC to Trustee. | 0.90 | 475.00 | 427.50 |
| 04/10/2025 | SM: Call with Charlie Vogt regarding recent feedback received from remaining potential buyers of Debtor's assets (.8); update tracker spreadsheet with information regarding same (.3). | 1.10 | 475.00 | 522.50 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 04/10/2025 | SM: Meet with J. Helgeson regarding management of email inbox for potensial buyers of DZS assets and responding to emails from same. | 0.90 | 475.00 | 427.50 |
| 04/10/2025 | EM: Call with Managed Networks counsel regarding due diligence (0.3 hours).  Call with Trustee's counsel regarding revisions to the Asset Purchase Agreement (1.1 hours). | 1.40 | 495.00 | 693.00 |
| 04/11/2025 | JH: Participate in team call led by S. Martin re: due diligence matters (.3); Begin work on Dataroom Management process, including reviewing status of pending correspondence inquiries in dedicated DZS Assets email box, analyzing and updating process for activity tracking spreadsheet, determining scope of communications and information needed with all potential buyers regarding interest in sale and asset acquisition inquires, obtaining signed NDAs, and granting varying levels of access to review of dataroom/contracts (Dataroom Management) (2.3). | 2.60 | 350.00 | 910.00 |
| 04/11/2025 | MEH: Call with GM and SL teams regarding open items for APA (.6); emails with S. Patterson regarding various open IP issues (.4); review proposed cure notice (.1); attention to data room issues (1.0); attention to executory contracts and schedule for APA (1.0); emails with GM and SL team regarding various open items for APA and other attendant issues including need for Baker Botts to revise schedules to include missing executory contracts (.5). | 3.60 | 525.00 | 1,890.00 |
| 04/11/2025 | EM: Call regarding due diligence matters (0.4 hours). Revise Asset Purchase Agreement and Ancillary Documents (1.4 hours). Meeting with Trustee, Trustee's counsel, and consultants (1.1 hours). | 2.90 | 495.00 | 1,435.50 |
| 04/11/2025 | SM: Call with J. Helgeson to discuss due diligence information requested by Buyer and provide guidance regarding locating same. | 1 | 475.00 | 475.00 |
| 04/11/2025 | SM: Follow-up call with J. Helgeson regarding providing access to data room for potential buyers of Debtor's assets. | 0.80 | 475.00 | 380.00 |
| 04/11/2025 | SM: Prepare agenda for (.5) and host daily update call re sale of Debtor's assets with Trustee, GC to Trustee and Charlie Vogt (1). | 1.50 | 475.00 | 712.50 |
| 04/11/2025 | SM: Respond to urgent requests for dataroom access by Buyer of Debtor's assets. | 1.30 | 475.00 | 617.50 |
| 04/11/2025 | SM: Follow-up with S. Patterson and J. Helgeson regarding due diligence responses needed for Buyer (.3); provide direction regarding circulation of initial draft of asset purchase agreement to Buyer (.6). | 0.90 | 475.00 | 427.50 |
| 04/11/2025 | SM: Respond to additional requests for access to dataroom by Buyer. | 0.60 | 475.00 | 285.00 |
| 04/12/2025 | SM: Call with ME Heard to discuss potential executory contracts of Debtor and whether | 0.90 | 475.00 | 427.50 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | amendment needed to Schedule G of Debtor's filed schedules (.5); provide direction to J. Helgeson re preparation of same (.4). | | | |
| 04/12/2025 | MEH: Emails with buyer's counsel regarding multiple open items (.4); review emails from Vecima with list of questions (.2). | 0.60 | 525.00 | 315.00 |
| 04/13/2025 | EM: Revise ancillary documents (0.7 hours) and transmit to working group (0.1 hour). | 0.80 | 495.00 | 396.00 |
| 04/13/2025 | JH: Research re: and update Schedule G (Contracts) to include relevant information re:  ASSIA agreements. | 0.50 | 350.00 | 175.00 |
| 04/13/2025 | JH: Dataroom Management: Complete analysis of all pending DZS Assets email correspondence regarding interest in sale, and update tracking spreadsheet of requests for access, documents needed, and previously granted access (3.2); Receive/review/respond to communications with potential buyers re: asset acquisition inquires, providing forms of NDAs to sign as prerequisite to access, receiving/responding to comments on NDAs; receiving signed NDAs; Granting access to review of dataroom/contracts to and corresponding with potential buyers to confirm access granting, including K. Marazzi of Critical Hub, Arnob of Tejas Networks, R. Hockenstein of Positron Access (1.3). | 4.50 | 350.00 | 1,575.00 |
| 04/13/2025 | MEH: Emails with GM team and buyer's counsel regarding multiple open items for sale (.5); review bill of sale, trademark assignment, and other closing items (.6); multiple calls with members of GM team regarding various open items (.5). | 1.60 | 525.00 | 840.00 |
| 04/14/2025 | EM: Call with Trustee and counsel regarding sale process. | 1.50 | 495.00 | 742.50 |
| 04/14/2025 | JLS: Research and analysis of debtor's Evisort contract database for sales dataroom creation. | 0.40 | 250.00 | 100.00 |
| 04/14/2025 | SP: Telephone conference with Trustee and counsel re sale (1.5) | 1.50 | 400.00 | 600.00 |
| 04/14/2025 | MEH: Call with team regarding case status and strategy. | 1.50 | 525.00 | 787.50 |
| 04/14/2025 | SM: Daily call with Trustee and counsel to review open matters (1.); provide follow-up information requested during call (1.1). | 2.10 | 475.00 | 997.50 |
| 04/14/2025 | SM: Respond to various requests for dataroom access and provide. | 0.90 | 475.00 | 427.50 |
| 04/14/2025 | SM: Prepare detailed response to buyers counsel regarding due diligence re IPR matters(1); send request to Consultant to search for additional documents to post to data room (.5). | 1.50 | 475.00 | 712.50 |
| 04/14/2025 | MEH: Emails with J. Bailey and other prospective buyers regarding questions about sale process (.4); call/emails with M. Shriro regarding same (.2). | 0.60 | 525.00 | 315.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 04/14/2025 | MEH: Research contracts questions and analysis regarding schedules and comparison to data room (2.8); multiple emails with GM team and SL team regarding outstanding items for APA (2.0); call with S. Martin regarding representations wanted from buyer (.4); call with M. Shriro regarding same (.2); advise SL team on various open items being handled by GM (.3). | 5.70 | 525.00 | 2,992.50 |
| 04/14/2025 | JH: Dataroom Management: Ongoing update to tracking spreadsheet (.6); Correspondence with potential buyers re: asset acquisition inquires; Receive/review signed NDAs; Grant access to review of dataroom/contracts, including  F. Milling of TWC, K. Krause of Eurofiber, F. Lundberg of Waystream, L. Varga of Platinum Equity, R. Weiser of Positron, including update to tracking spreadsheet (1.5); Summarize pending approvals and information needed and provide with updated tracking spreadsheet to S. Martin and C. Vogt (.4). | 2.50 | 350.00 | 875.00 |
| 04/15/2025 | EM: Call with Trustee and counsel regarding sale. | 1.50 | 495.00 | 742.50 |
| 04/15/2025 | EM: Call with Trustee and counsel regarding sale process. | 1.50 | 495.00 | 742.50 |
| 04/15/2025 | SP: Telephone conference with Trustee's counsel and consultant regarding sale issues | 1.50 | 400.00 | 600.00 |
| 04/15/2025 | MEH: Call with trustee team regarding sale and open issues. | 1.50 | 525.00 | 787.50 |
| 04/15/2025 | SM: Review additional information located on Debtor's systems and upload to dataroom for review by Buyer (.6); add additional information to data room (.7) and circulate notice regarding new information loaded to Buyer (.3). | 1.60 | 475.00 | 760.00 |
| 04/15/2025 | SM: Daily call with Trustee and counsel to review open matters (1); provide follow-up information as needed (.5). | 1.50 | 475.00 | 712.50 |
| 04/15/2025 | SM: Locate and review missing executory contracts (1.2); and provide summary of same to Trustee General Counsel (.6). | 1.80 | 475.00 | 855.00 |
| 04/15/2025 | SM: Respond to questions from Buyer's counsel regarding Debtor's executory contracts of and various intellectual property matters. | 1.50 | 475.00 | 712.50 |
| 04/15/2025 | SM: Review and respond to proposed non-disclosure agreement revisions proposed by several potential buyers requesting access to data room containing information regarding Debtor's assets. | 0.80 | 475.00 | 380.00 |
| 04/15/2025 | SM: Prepare draft of message to be sent to all potential buyers of Debtor's assets with an update regarding the sale process, the current status of same and relevant documentation, including copy of asset purchase agreement template (.8); prepare template of asset purchase agreement by redacting all confidential information regarding Buyer (.4). | 1.20 | 475.00 | 570.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 04/15/2025 | SM: Prepare additional responses to Buyer and counsel to follow-up questions regarding ownership of Debtor's intellectual property and request call regarding same (1.1); upload additional due diligence information relevant to responses in data room (.8). | 1.90 | 475.00 | 902.50 |
| 04/15/2025 | SM: Respond to additional requests for non-disclosure agreements and other requests received from potential buyers of Debtors assets. | 1.50 | 475.00 | 712.50 |
| 04/15/2025 | SM: Review due diligence request list received from Buyer (.6) and assign remaining items to J. Helgeson and David Porter (.3). | 0.90 | 475.00 | 427.50 |
| 04/15/2025 | MEH: Emails with D. Porter regarding various indemnifications requested from MNSI counsel (.5); review all attachments to emails referencing various IP issues (.4); attention to other potential bidders via email (.5); emails and calls with GM team regarding additional open items for sale, including litigation items and bankruptcy pleadings. (1.2); advise on issue with "as is" sale in chapter 7 case (.4); review changes from buyer's counsel and advise on bankruptcy issues with sale (.5); review email from S. Martin regarding customer wanting refund (.1); attention to open items for sale (1.2). | 4.80 | 525.00 | 2,520.00 |
| 04/15/2025 | JH: Dataroom Management: Correspond with and troubleshoot grant access issues with F. Lundberg of Waystream (.4); Receive/respond to inquiry from P. Trudeau of Positron re: international assets not within scope of asset sale (.2); Correspond with S. Martin and C. Vogt re: summary of potential buyers needing approval for access (.2); Receive/review request to circulate update on status of proposed sale and Asset Purchase Agreement to certain potential buyers (.2); Correspond and circulate APA to: T. Stanton of Adtran, A. Jakubowski of ATX Networks, M. Manniche of Axon Networks, J. Sohn of Dasan Network Service, D. Pigoulevski of Ekinops, J. Ludvigsen of Sercomm, J. Schmid of Vecima (1.6); Receive and respond to inquiries re: interest in sale of assets, request NDAs from potential buyers, including B. Joe of Comtrend, K. Navia of Plugin Sales, S. Klenert of Super K Ventures (.8); Additional correspondence with F. Lundberg re: access issues (.3); Grant access and correspond with W. Kim of Andorix and S. Klenert of Super K Ventures (.4). | 4.10 | 350.00 | 1,435.00 |
| 04/16/2025 | EM: Review revisions to Asset Purchase Agreement (1.2 hours).  Call with Spencer Patterson regarding IP Assignment (0.3 hours). Call with Trustee and counsel regarding revisions to the Asset Purchase Agreement (2.1 hours). | 3.60 | 495.00 | 1,782.00 |
| 04/16/2025 | MEH: Call with buyer side counsel and team | 2.30 | 525.00 | 1,207.50 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | regarding IP issues for sale (1.0); emails with team and buyer team regarding same (.3); attention to open "litigation" or claim items per buyer's counsel's request (.5); attention to data room / potential buyers' emails (.5). | | | |
| 04/16/2025 | SP: Review revisions to APA (1.4); daily telephone conference with Trustee and counsel re APA revisions (1.2) | 2.60 | 400.00 | 1,040.00 |
| 04/16/2025 | JH: Research re: additional contracts requested for review in debtor's Evisort contract database (.7) and email S. Martin re: search finding details (.2). | 0.90 | 350.00 | 315.00 |
| 04/16/2025 | JH: Dataroom Management: Correspondence with and granting access to review of dataroom/contracts, including S. Dahlgren of DahlTec, S. Torrbacka of Waystream, K. Navia of Plugin Options, M. Zwach of Zingmn; P. Saugstad of Zingmn (grant additional access) (.8). Troubleshoot acces with W. Kim of Andorix (.2); Correspond with P. Diperro of Fonex re: interest in sale, request NDA (.2); Respond to email from S. Martin and CV re: status of request for access from Fiber Automation Process and financial sponsor with signed NDA (.2). | 1.40 | 350.00 | 490.00 |
| 04/16/2025 | SM: Review revisions to Asset Purchase Agreement from Buyer and prepare issue list (1.6); host call with Trustee and GC to review recommended changes to Asset Purchase Agreement (1.5); and prepare list of remaining issues (1.1); Schedule call with Buyer's counsel re same (.3). | 4.50 | 475.00 | 2,137.50 |
| 04/16/2025 | SM: Respond to various requests for additional due diligence information (.60 and assign remaining information to J. Helgeson to locate (.2). | 0.80 | 475.00 | 380.00 |
| 04/16/2025 | SM: Call with Charlie Vogt to prepare for call with Buyer's counsel (.8); Follow-up call with Buyer's counsel with answers to questions regarding ownership of Registered and Unregistered intellectual property owned by each of Debtor's legal entities and subsidiaries (1.5). | 2.30 | 475.00 | 1,092.50 |
| 04/16/2025 | SM: Research additional executory contracts not listed on bankrupcy schedules (1); and provide request to Baker Botts to assign by way of amendment to bankruptcy Schedule G (.5). | 1.50 | 475.00 | 712.50 |
| 04/16/2025 | SM: Review additional potential executory contracts located within Debtor's systems (1.) and prepare and circulate summary of same to Buyer's counsel (.4). | 1.40 | 475.00 | 665.00 |
| 04/16/2025 | SM: Prepare list of follow-up information requested by Buyer and counsel following call regarding ownership of intellectual property (.5) and research same (1.). | 1.50 | 475.00 | 712.50 |
| 04/16/2025 | SM: Locate additional due diligence information requested by Buyer and counsel related to Debtor's assets and download to data room. | 2.20 | 475.00 | 1,045.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 04/16/2025 | MEH: Attention to IP issues, fraudulent conveyance issues related to sale (.5); emails with GM team and SL team regarding various open items for sale (1.3); many emails with GM team, SL team regarding additional contracts and need for schedules to be amended by debtor's counsel (1.0); review latest revision of APA and provide comments (.5). | 3.30 | 525.00 | 1,732.50 |
| 04/17/2025 | EM: Revise Asset Purchase Agreement (2.6 hours). Call with Purchaser's counsel regarding revisions to the Asset Purchase Agreement (1.1 hours). Call with Trustee's counsel regarding Purchase Agreement (1.6 hours). Calls with Grable Martin lawyers to discuss Asset Purchase Agreement issues (1.0 hours). | 6.30 | 495.00 | 3,118.50 |
| 04/17/2025 | SM: Call with J. Helgeson regarding inclusion of all Debtor contracts in data room. | 1 | 475.00 | 475.00 |
| 04/17/2025 | MEH: Attend call with M. Shriro, S. Martin, and T. McRoberts regarding amending schedules (.5); call with S. Martin regarding same (.4); emails with team regarding same (.2). | 1.10 | 525.00 | 577.50 |
| 04/17/2025 | MEH: Call with Deborah Williamson and buyer team regarding APA redlines (1.2); prepare list of issues from buyer side (.2). | 1.40 | 525.00 | 735.00 |
| 04/17/2025 | SP: Review asset purchase agreement revisions (.8); telephone conference with counsel for potential buyer re APA revisions (1.1) | 1.90 | 400.00 | 760.00 |
| 04/17/2025 | JH: Dataroom Management: Correspondence with F. Lundberg of Waystream re: additional access request (.3); Receive/review signed NDA and grant additional access requests/correspond with Jordan of Gamut Capital (.5), Process additional access request and correspondence for Gamut Capital and Zingmn (.4). | 1.20 | 350.00 | 420.00 |
| 04/17/2025 | JH: Begin research re: content and scope of individual contracts in dataroom to identify and verify categorization of customer, supplier and subsidiary contracts (5.1). Research and respond to S. Martin re: additional customer and supplier contracts from Evisort (1.0). | 6.10 | 350.00 | 2,135.00 |
| 04/17/2025 | SM: Call with Debtors counsel to review need for amendment to executory contract schedules in order to add missing contracts. | 0.50 | 475.00 | 237.50 |
| 04/17/2025 | SM: Call with ME Heard discuss issues re comments by Buyer to asset purchase agreement in preparation for call with Buyer counsel. | 0.50 | 475.00 | 237.50 |
| 04/17/2025 | SM: Call with Trustee and GC to Trustee to review comments from Buyer counsel to asset purchase agreement and determine issue list re same. | 1.50 | 475.00 | 712.50 |
| 04/17/2025 | SM: Follow-up call with ME Heard to discuss final issues in asset purchase agreement. | 0.50 | 475.00 | 237.50 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 04/17/2025 | SM: Call with Charlie Vogt to discuss issues with key suppliers. | 0.50 | 475.00 | 237.50 |
| 04/17/2025 | MEH: Review latest draft of APA and provide comments (.5); emails with S. Martin regarding tax information (.2); emails with GM team / SL team regarding debtor's counsel's need to handle revisions of schedules / statements (.4); Assemble email for GM team and SL team regarding notes from call with D. Williamson (.4); advise team on concerns regarding indemnification in a chapter 7 case in a sale (.3). | 1.80 | 525.00 | 945.00 |
| 04/17/2025 | MEH: Attention to multiple items for sale (1.1); email group regarding Adtran no longer interested in sale (.1); multiple emails with S. Patterson regarding multiple cease and desist letters and advise regarding handling mail out (.6); advise regarding additional call with D. Williamson (.4); emails with GM team regarding same (.3). | 2.50 | 525.00 | 1,312.50 |
| 04/18/2025 | EM: Call with Purchaser bankruptcy counsel and Trustee's counsel regarding the Asset Purchase Agreement. | 1.50 | 495.00 | 742.50 |
| 04/18/2025 | JLS: Prepare certified mailings of cease and desist letters (.3); travel to post office to mail out international cease and desist letter (.6); | 0.90 | 250.00 | 225.00 |
| 04/18/2025 | SM: Call with Buyer's counsel to discuss open issues in asset purchase agreement and attempt to resolve open issues. | 1.50 | 475.00 | 712.50 |
| 04/18/2025 | SM: Respond to additional due diligence question from Buyer's counsel and provide with substantive information same (1.1); and assign research to J. Helgeson (1); schedule and attend follow-up call with Buyer's counsel to discuss due diligence questions related to various Debtor legal entities and prior asset sale and purchase transactions (1.2); request call with German counsel on behalf of Buyer and counsel (.2) | 3.50 | 475.00 | 1,662.50 |
| 04/18/2025 | SM: Attend creditor's meeting. | 0.50 | 475.00 | 237.50 |
| 04/18/2025 | SM: Conduct multiple searches in response to various due diligence requests from Buyer and counsel (2.1); prepare detailed response and explanation regarding information located and circulate to Buyer (1.1). | 3.20 | 475.00 | 1,520.00 |
| 04/18/2025 | JH: Continue research re: content and scope of all contracts included in Customer Contracts dataroom (5.9); Research re: particular contracts as requested by S Martin (.6). Dataroom Management: Correspondence re: alternative dataroom access to K. Larson of Critical Hub and receiving/reviewing NDA and granting access to B. Joe of Comtrend (.4). | 6.90 | 350.00 | 2,415.00 |
| 04/18/2025 | MEH: Attention to cease and desist letter and international mail (.4); attention to ancillary | 5 | 525.00 | 2,625.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | agreements to APA (.5); attention to additional IP lists for sale (.3); attention to revision and comments to APA and ancillary agreements from buyer's counsel (.8); attention to various open items for sale (.7); attend 341 meeting (1.0); catch up on emails (1.0); review draft of IP assignment from buyer's counsel (.3). | | | |
| 04/19/2025 | SP: Review and revise asset purchase agreement (1.2); telephone conference with Grable Martin team re APA changes (1.0) | 2.20 | 400.00 | 880.00 |
| 04/19/2025 | EM: Review revised draft of Asset Purchase Agreement from Purchasers (1.8 hours).  Call with Grable Martin lawyers to discuss Buyer's comments to the draft Asset Purchase Agreement (1.0 hours). Call with Purchaser's counsel and Trustee's counsel regarding revised draft of Asset Purchase Agreement (1.2 hours). | 4 | 495.00 | 1,980.00 |
| 04/19/2025 | MEH: Review Eddie Martin's emails with latest draft of APA (.4); review latest draft and write notes for call (.6); Call with Eddie Martin regarding footnote for purchase price adjustment (.3); call with Shauna Martin and Larry Levick regarding same (.3); call with purchaser counsel and LS team and GM team regarding purchaser's latest changes to APA (1.0); debriefing call with Shauna and Eddie regarding changes to APA (.4); draft email to LS team and GM team with notes from call and suggested solutions to same (.3). Review additional emails from purchaser side and LS and GM side regarding APA (.4); multiple emails to LS and GM about bolstered covenants (.4); emails about whether Michelle C. will present an affidavit at 363 hearing - question from Deborah W. (.4). | 4.50 | 525.00 | 2,362.50 |
| 04/19/2025 | SM: Review changes to asset purchase agreement received from Buyer's counsel (.9); host internal call with E. Martin, S. Patterson and ME Heard to discuss strategy regarding proposed changes and with regard to call with Buyer and Counsel (1); attend call with Buyer and counsel to discuss proposed revisions and identify remaining open issues regarding asset purchase agreement (1.2) and prepare summary of remaining issues and circulate (.8). | 3.90 | 475.00 | 1,852.50 |
| 04/19/2025 | SM: Call with S. Patterson to discuss proposed changes to patent, trademark and domain name Assignment Agreements and proposed changes to intellectual property provisions in asset purchase agreement (.9); review revisions made by Buyer's counsel to same and circulate to Buyer and counsel with summary of issues (.6). | 1.50 | 475.00 | 712.50 |
| 04/19/2025 | SM: Search Debtor contract database and other internal databases and locate remaining list of key | 2.90 | 475.00 | 1,377.50 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | technology supplier license terms and agreements (1.6); prepare summary of same and provide to Buyer and counsel (.9); post all newly located terms to data room (.4). | | | |
| 04/19/2025 | SM: Search Debtor's contract databases for escrow agreements (1.1) and prepare summary of findings for Buyer and counsel and circulate to same (.8). | 1.90 | 475.00 | 902.50 |
| 04/19/2025 | SM: Respond to questions from Buyer and counsel regarding prior Debtor's pre bankruptcy transactions (1.2); review all closing binders for all pre bankruptcy transactions and determine if additional executory agreements are required for proposed amendment to Schedule G of bankruptcy schedules (1.8). | 3 | 475.00 | 1,425.00 |
| 04/19/2025 | JH: Continue research re: content and scope of all contracts included in Customer Contracts dataroom. | 13 | 350.00 | 4,550.00 |
| 04/20/2025 | MEH: Catch up on multiple long emails and review attachments pertaining to sale and provide comment. | 1.10 | 525.00 | 577.50 |
| 04/20/2025 | EM: Revise Asset Purchase Agreement. | 1.60 | 495.00 | 792.00 |
| 04/21/2025 | EM: Call with Trustee counsel to review revisions to Asset Purchase Agreement (1.2 hours).  Further revise Asset Purchase Agreement and transmit to Buyer's counsel (2.9 hours).  Call with Buyer's counsel to review transaction between DZS and DNI (2.1 hours). Call with Trustee and Trustee's counsel regarding Asset Purchase Agreement (1.2 hours). | 7.40 | 495.00 | 3,663.00 |
| 04/21/2025 | MEH: Call with LS, trustee, and GM team regarding latest turn of APA (2.0); research California law on usury rates and various other defenses to EdgeCo (2.1). | 4.10 | 525.00 | 2,152.50 |
| 04/21/2025 | MEH: Calls with Eddie Martin and Michelle Shriro regarding arrangements with contract counterparties language in APA (1.0). | 1 | 525.00 | 525.00 |
| 04/21/2025 | SP: Telephone conference with Trustee's counsel re asset purchase agreement | 1.20 | 400.00 | 480.00 |
| 04/21/2025 | MEH: Call with SL team and GM team regarding final changes to APA. | 1.50 | 525.00 | 787.50 |
| 04/21/2025 | SM: Call with Trustee and GC to Trustee to review final all open issues and revisions to Asset Purchase Agreement (APA). | 2 | 475.00 | 950.00 |
| 04/21/2025 | SM: Call with Buyer and Counsel to answer additional due diligence questions and provide information regarding certain of Debtor's pre-bankrupcy divestiture transactions and respond to questions and provide additional information regarding Debtor's intellectual property  matters. | 2.20 | 475.00 | 1,045.00 |
| 04/21/2025 | SM: Research additional contracts needed for proposed amendment to Schedule G of bankruptcy (1); call with J. Helgeson to provide direction regarding preparation of proposed amendment (.7). | 1.70 | 475.00 | 807.50 |
| 04/21/2025 | JH: Continue research re: content and scope of all | 11.80 | 350.00 | 4,130.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | contracts in Customer Contracts database (1.8); Research re: scope of Supplier Contracts database (9.6). Dataroom Management: Correspondence re: and granting additional access for J. Castreje of Comtrend (.4). | | | |
| 04/21/2025 | MEH: Emails to GM / SL teams to advise on various bankruptcy issues still in play with regards to the sale (.7) email regarding Australian entity issues (.2); attention to assigned contracts and issues with buyer's use of "assumed arrangements" (1.0); attention to corporate documents and data room items requested by buyer (.6); emails all day among GM team and SL team regarding various open items in attempt to finalize APA (2.6); review agreement regarding EdgeCo and warrants and discuss potential subordination (.4); additional research of California and bankruptcy case law regarding EdgeCo and interest payment (3.1); multiple emails with E. Martin and SL team regarding same and theory of waiver (1.5); | 10.10 | 525.00 | 5,302.50 |
| 04/22/2025 | SM: Complete final review of asset purchase agreement for the purchase of the Debtor's assets by Buyer along with all associated Exhibits and Schedules (1.1) and prepare for execution by Trustee (.5); ciruculate asset purchase agreement for execution by Trustee (.3) and call Trustee to provide instructions regarding execution of asset purchase agreement (.3). | 2.20 | 475.00 | 1,045.00 |
| 04/22/2025 | SM: Prepare redacted version of asset purchase agreement for sale of Debtor's assets to Buyer for filing with Sales Motion (.8) and circulate to Buyer's Counsel (.2) | 1 | 475.00 | 475.00 |
| 04/22/2025 | SM: Confirm final versions of ancillary agreements to asset purchase agreement for sale of Debtor's assets ot Buyer (.6) and revise execution versoin of asset purchase agreement to reflect same (.2); recirculate redacted version of final asset purchase agreement (.2). | 1 | 475.00 | 475.00 |
| 04/22/2025 | SM: Call with Buyer's counsel regarding requested language change within schedules to the final asset purchase agreement (.4) and relay request to Trustee and GC to Trustee (.4); prepare and circulate a response from Trustee with proposed revised language for schedules to buyer's counsel (.5). | 1.30 | 475.00 | 617.50 |
| 04/22/2025 | SM: Locate and compile secured creditor documentation and background information (.5) and circulate to GC for Trustee, ME Heard and E. Martin to facilitate a more detailed review of same (.2). | 0.70 | 475.00 | 332.50 |
| 04/22/2025 | SM: Respond to questions from GC to Trustee regarding Debtor's inventory (.3); complete review of historical transaction documents for various Debtor | 1.80 | 475.00 | 855.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | legal entities (.9) and prepare summary of same (.5); circulate to Trustee, GC to Trustee and ME Heard (.1). | | | |
| 04/22/2025 | MEH: All team call with GM, SL, and Michelle C. Regarding APA and EdgeCo issues. | 1.60 | 525.00 | 840.00 |
| 04/22/2025 | JH: Continue research re: content and scope of contracts in Supplier Contracts database (3.8); Dataroom Management: Correspondence with K. Krause of Eurofiber and Newman of Delphi Electonrics re: international assets and inquiry regarding assets within scope of sale (.6). | 4.40 | 350.00 | 1,540.00 |
| 04/22/2025 | EM: Call with Buyer and Buyer's counsel regarding Asset Purchase Agreement (1.4 hours).  Revise Asset Purchase Agreement and Bill of Sale (2.0 hours). Call with Trustee and counsel (1.4 hours). | 4.80 | 495.00 | 2,376.00 |
| 04/22/2025 | MEH: All hands Call with purchaser and their counsel and GM / SL counsel and Charlie Vogt. | 1 | 525.00 | 525.00 |
| 04/22/2025 | MEH: Research various potential defenses under California law with regard to EdgeCo's loan (1.7); Calls with L. Levick and E. Martin regarding EdgeCo issues (.5). | 2.20 | 525.00 | 1,155.00 |
| 04/22/2025 | SP: Telephone conference with buyer' counsel to finalize asset purchase agreement | 1 | 400.00 | 400.00 |
| 04/22/2025 | SM: Daily update call re sale of assets with Trustee, GC to Trustee and Charlie Vogt. | 1.10 | 475.00 | 522.50 |
| 04/22/2025 | SM: Call with Buyer's counsel to review and finalize asset purchase agreemnt for the sale of Debtor's assets to Buyer (1); prepare follow-up information re same (.5). | 1.50 | 475.00 | 712.50 |
| 04/22/2025 | SM: Schedule call with Buyer and counsel to finalize open issues with asset purchase agreement and ancillary agreements/schedules (.3); follow-up with S. Patterson regarding patent, trademark and domain name assignment agreements and schedules to asset purchase agreement (.5); prepare revisions to various schedules to asset purchase agreement and circulate to Trustee and GC to Trustee for comment (1.2); | 2 | 475.00 | 950.00 |
| 04/22/2025 | SM: Respond to list of due diligence questions from Buyer's Counsel regarding various supplier licenses by providing a summary and explanation of usage of each and location of same or link to terms of license for same. | 2.10 | 475.00 | 997.50 |
| 04/22/2025 | MEH: Attention to all open items to get APA executed (3.3); additional research on California law and EdgeCo issues (2.1); advise regarding bankruptcy law and make whole premiums / unmatured interest (.5); additional discussions with E. Martin regarding Fabrinet and DNS issues (.4); emails with GM team and SL team regarding open items for sale (1.1); review addition EdgeCo | 8.10 | 525.00 | 4,252.50 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | agreements (.7). | | | |
| 04/23/2025 | SM: Short call with buyer's counsel to confirm acceptance of final proposal for revisions to language to schedules for asset purchase agreement (.3) and communicate final schedules to Trustee and GC to Trustee (.3). | 0.60 | 475.00 | 285.00 |
| 04/23/2025 | JH: Dataroom Management: Correspondence from D. Hale of KCOM re: international subsidiaries and assets within scope of sale. | 0.20 | 350.00 | 70.00 |
| 04/23/2025 | MEH: Multiple emails with GM team and SL team regarding California operations and research on EdgeCo (1.2); review draft sale order from D. Williamson and provide comments (.6); research DNS issues and emails with B. Chestnut regarding same (1.0); additional discussions with E. Martin and SL team regarding EdgeCo issues (1.0); emails regarding disputed inventory (.5). | 4.30 | 525.00 | 2,257.50 |
| 04/24/2025 | SM: Summarize request from Buyer's Counsel to use Debtor's trademarked name, Zhone, to re-name legal entity to be utilized by Buyer for the purchase of Debtor's assets (.3) and communicate to Trustee (.2); discuss same with Trustee (.3) and provide feedback to Buyer's Counsel (2.). | 1 | 475.00 | 475.00 |
| 04/24/2025 | SM: Review contract assignments for Debtor's executory contracts in order to determine ownership of contracts by Debtors (1.5); assign review of remaining assignments to J. Helgeson (.2). | 1.70 | 475.00 | 807.50 |
| 04/24/2025 | SM: Begin circulation of Sales Motion Hearing to potential buyers of Debtor's Assets (.2). | 0.20 | 475.00 | 95.00 |
| 04/24/2025 | SM: Attend call with Buyer's Counsel to review Closing Checklist for sale of Debtor's. | 1.60 | 475.00 | 760.00 |
| 04/24/2025 | SM: Call with Buyer's Counsel to review Closing Checklist re purchase of Debtors assets (1.9). | 1.90 | 475.00 | 902.50 |
| 04/24/2025 | JLS: Review and analyze pleadings filed from 4/14/25 to date from Court's docket. | 0.70 | 250.00 | 175.00 |
| 04/24/2025 | EM: Call with Buyer's counsel regarding closing matters. | 1.90 | 495.00 | 940.50 |
| 04/24/2025 | MEH: All team call with GM team, Michelle C., and SL team. | 0.90 | 525.00 | 472.50 |
| 04/24/2025 | MEH: Call with E. Martin to discuss outstanding issues. | 0.30 | 525.00 | 157.50 |
| 04/24/2025 | EM: Call with Trustee and Trustee's counsel regarding sale process. | 1.60 | 495.00 | 792.00 |
| 04/24/2025 | EM: Review Sale Order. | 1.60 | 495.00 | 792.00 |
| 04/24/2025 | JH: Dataroom management: Correspondence to S. Martin and C. Vogt with proposed drafted response and limit of access to dataroom for K. Krause of Eurofiber and correspondence with B. Greene of Atlink re: interest in sale. | 0.30 | 350.00 | 105.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 04/25/2025 | SM: Call with Buyer's Counsel to review Closing Checklist re purchase of Debtors assets (2); prepare requested follow-up information re same and load to Buyer's data room (1.2). | 3.20 | 475.00 | 1,520.00 |
| 04/25/2025 | SM: Circulate updated Closing checklist to Trustee and GC of Trustee (.2) and communicate estimated timing of closing (.2). | 0.40 | 475.00 | 190.00 |
| 04/25/2025 | SM: Finish sending notice to key potential buyers of Debtor's assets regarding Sale Motion and expected timing of closing. | 1.40 | 475.00 | 665.00 |
| 04/25/2025 | SM: Send request to David Porter to locate and provide access to Debtor's minute books and other corporate records (.2; follow-up call with David Porter re same (.2). | 0.40 | 475.00 | 190.00 |
| 04/25/2025 | EM: Pre closing call with Buyer's counsel (2.0 hours). Draft email to Trustee and Counsel regarding questions raised on that call (0.2 hours). | 2.20 | 495.00 | 1,089.00 |
| 04/25/2025 | EM: Conference with Michelle Chow and Michelle Shriro regarding closing matters (0.3 hours). Draft email to buyer's counsel regarding the same (0.1 hours). | 0.40 | 495.00 | 198.00 |
| 04/25/2025 | MEH: Provide SL team additional comments to sale order and emails regarding same with GM team (.6); emails regarding outstanding questions from buyer's counsel with GM team and SL team (.5); review multiple objections to sale motion and advise team regarding same (1.0); emails with S. Patterson regarding new patent issues (.3); | 2.40 | 525.00 | 1,260.00 |
| 04/26/2025 | SM: Review due diligence requests from Buyer (.2) and request that David Porter research various due diligence questions requested by Buyer (.2), review (1) and circulate Closing Checklist to Trustee and GC to Trustee (.1). | 1.50 | 475.00 | 712.50 |
| 04/26/2025 | SM: Update data room tracker (1.4) and circulate to Trustee, GC to Trustee and C. Vogt (.1). | 1.60 | 475.00 | 760.00 |
| 04/26/2025 | SM: Review all documents available regarding prior Debtor transactions relative to contract assignments (2), prepare list of proposed contracts to add to Bankruptcy schedule of executory contracts (Schedule G) (.6) and circulate to Trustee, GC to Trustee and C. Vogt (.2). | 2.80 | 475.00 | 1,330.00 |
| 04/26/2025 | SM: Compile final executed Asset Purchase Agreement for purchase of Debtor's assets by Buyer to reflect final language agreed by parties (.7) and circulate same to Buyer and Trustee (.2). | 0.90 | 475.00 | 427.50 |
| 04/26/2025 | JH: Dataroom Management: Correspondence with K. Krause of Eurofiber re: request for dataroom access. | 0.20 | 350.00 | 70.00 |
| 04/26/2025 | MEH: Multiple emails with buyer's counsel and GM / SL team regarding NDAs, closing list, and various open items for sale (1.3); attention to issues with | 2.20 | 525.00 | 1,155.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | Microsoft and Oracle (.5); attention to questions about data room (.4). | | | |
| 04/26/2025 | EM: Calls with Larry Levick and Michelle Shriro regarding revisions to the Sale Motion. | 0.60 | 495.00 | 297.00 |
| 04/27/2025 | SM: Respond to various questions and requests for information from GC to Trustee needed for sales motion hearing by the GC to Trustee. | 1.80 | 475.00 | 855.00 |
| 04/27/2025 | JH: Dataroom Management: Receive/respond to M. Shriro inquiry re: total number of potential buyers per tracking spreadsheet. | 0.10 | 350.00 | 35.00 |
| 04/27/2025 | MEH: Attention to various items before sale hearing including database, data room tracker and DZS emails, review latest version of sale order. | 1.50 | 525.00 | 787.50 |
| 04/27/2025 | EM: Calls with Michelle Shriro and Larry Levick regarding revisions to the Sale Motion. | 0.90 | 495.00 | 445.50 |
| 04/28/2025 | SM: Attend Sales Hearing for approval of sale of Debtor's assets to Buyer. | 2.90 | 475.00 | 1,377.50 |
| 04/28/2025 | EM: Attend Sale Hearing. | 4.50 | 495.00 | 2,227.50 |
| 04/28/2025 | EM: Provide diligence information to Buyer's counsel. | 0.40 | 495.00 | 198.00 |
| 04/28/2025 | MEH: Emails with GM and SL team regarding final changes to sale order. | 1 | 525.00 | 525.00 |
| 04/28/2025 | MEH: Attend client meeting before hearing (1.0); calls with GM team regarding hearing (.5); attend sale hearing (4.5). | 6 | 525.00 | 3,150.00 |
| 04/28/2025 | MEH: Travel to Plano for sale hearing (one way only). | 3 | 525.00 | 1,575.00 |
| 04/29/2025 | SM: Review minute book information provided by David Porter in response to request from Buyer's Counsel (.3) and re-request access to full minute book for Debtors (.2). | 0.50 | 475.00 | 237.50 |
| 04/29/2025 | SM: Call with Charlie Vogt and David Porter to determine strategy for commuicating credentials for all of Debtors systems to the Buyer at closing (.5); prepare spreadsheet with initial information received (.5) and send communication requesting additional information (.2). | 1.20 | 475.00 | 570.00 |
| 04/29/2025 | SM: Finalize (.8) and circulate to Buyer's Counsel final version of data room tracker, including summary of communications and information shared with all potential buyers of the Debtor's assets (.2); short call with Buyer's counsel re same (.3). | 1.30 | 475.00 | 617.50 |
| 04/29/2025 | SM: Prepare detailed agenda with information needed for closing of the sale of Debtor's assets to Buyer and circulate in advance of Daily call with Trustee, GC to Trustee and Charlie Vogt (.8); host call with same to review agenda and obtain needed information for closing (1.2); prepare detailed list of follow-ups from call (.7) and circulate to attendees (.1). | 2.80 | 475.00 | 1,330.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 04/29/2025 | SM: Finalize proposed amendment to Schedule G of the Debtor's bankruptcy schedules (1.2) and circulate to Debtor's counsel for filing (.2). | 1.40 | 475.00 | 665.00 |
| 04/29/2025 | SM: Coordinate communication of wire instructions with Buyer and Trustee and facilitate confirmation of same (.8). | 0.80 | 475.00 | 380.00 |
| 04/29/2025 | JLS: Download and process order granting trustee's motion for an order approving sale of certain property of the estates fee and clear of all liens, claims and encumbrances and assignment of executory contracts and leases. | 0.10 | 250.00 | 25.00 |
| 04/29/2025 | EM: Review Buyer's closing documents. | 1 | 495.00 | 495.00 |
| 04/29/2025 | EM: Draft Sellers' closing documents. | 1.10 | 495.00 | 544.50 |
| 04/29/2025 | EM: Call with Buyer's counsel to discuss closing matters. | 1 | 495.00 | 495.00 |
| 04/29/2025 | SP: Telephone conference with Trustee and Grable Martin team re closing | 1 | 400.00 | 400.00 |
| 04/29/2025 | JLS: Emails from DZS team (.1), reviewed docket to see if an order on trustee's motion to approve and authorize payment of vendor expenses had been entered with the Court (.1). | 0.20 | 250.00 | 50.00 |
| 04/29/2025 | EM: Call with Trustee and counsel to discuss closing matters. | 0.80 | 495.00 | 396.00 |
| 04/29/2025 | MEH: Attention to issues with imaging system and Oracle (1.5); attention to amending Schedule G (.4). | 1.90 | 525.00 | 997.50 |
| 04/29/2025 | MEH: Call with M. Chow, E. Martin, S. Martin, S. Patterson (1.0); call with M. Shriro regarding outstanding items for closing (.3); emails with SL team and GM team regarding same (.6); review long email regarding closing requirements and address same with SL and GM team (.3). | 2.20 | 525.00 | 1,155.00 |
| 04/30/2025 | SM: Preparation and transfer of all remaining executory contracts and other documents to data room for Buyer of Debtor Assets in preparation for closing. | 2.90 | 475.00 | 1,377.50 |
| 04/30/2025 | SM: Correspond with Buyer regarding India stamp tax laws (.5) and discuss same with Trustee (.5); host call with Buyer to explain details of prior India transaction by Debtor related to the purchase of assets an legal entity in India (.9). | 1.40 | 475.00 | 665.00 |
| 04/30/2025 | SM: Call with Charlie Vogt and David Porter to determine location of Debtor's corporate records (.8) and determine strategy for creating list of credentials necessary to transfer all It systems to Buyer (.5). | 1.30 | 475.00 | 617.50 |
| 04/30/2025 | SM: Prepare "Credentials" spreadsheet (1) and circulate to Buyer (.2). | 1.20 | 475.00 | 570.00 |
| 04/30/2025 | SM: Respond to requests for information by Buyer regarding the potential purchase of the equity of certain international subsidiaries owned by Debtors. | 0.80 | 475.00 | 380.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 04/30/2025 | SM: Complete final review of all closing documents for the purchase of the Debtor's assets by Buyer (1.9) and provide proposed revisions to Buyer re same (.8). | 2.70 | 475.00 | 1,282.50 |
| 04/30/2025 | SM: Locate minutes books and other corporate records for Debtors legal entities and international subsidiaries to be acquired by Buyer (.6) and load into data room for access by Buyer (1.1). | 1.70 | 475.00 | 807.50 |
| 04/30/2025 | SM: Locate various executory contracts to be assumed by Buyer and load to data room for Buyer. | 1.90 | 475.00 | 902.50 |
| 04/30/2025 | SM: Call with Buyer regarding credentials for Debtor's systems and other closing logistics. | 1 | 475.00 | 475.00 |
| 04/30/2025 | SM: Call with Buyer's Counsel to review open items on Closing Checklist in preparation for closing for the purchase of the Debtors assets. | 1 | 475.00 | 475.00 |
| 04/30/2025 | SM: Daily call re sale of Debtor's assets with Trustee in order to review final closing documents and determine logistics for execution by Trustee of all closing ancillary agreements required for closing. | 1.30 | 475.00 | 617.50 |
| 04/30/2025 | EM: Call with Charlie Vogt, David Porter and Shauna Martin regarding credential access for IT systems being sold. | 1.10 | 495.00 | 544.50 |
| 04/30/2025 | EM: Review revisions to closing documents. | 0.40 | 495.00 | 198.00 |
| 04/30/2025 | EM: Call with Buyer's counsel regarding closing matters. | 2.50 | 495.00 | 1,237.50 |
| 04/30/2025 | EM: Call with Trustee and Trustee's counsel regarding closing matters. | 2 | 495.00 | 990.00 |
| 04/30/2025 | MEH: Call with GM team, SL team, and M. Chow regarding closing (1.9); attention to DNS issues (.5); attention to amendments to schedules and additional contracts (.5); review additional EdgeCo documents (.6); attention to DZS India issues (.5). | 4 | 525.00 | 2,100.00 |
| 05/01/2025 | SM: Closing call with Buyer's counsel (Part 1) to discuss closing check list items that remain open and determine actions required to finalize (1.5). | 1.50 | 475.00 | 712.50 |
| 05/01/2025 | SM: Review and approve final ancillary agreements required for closing (.9) and prepare signature pages for Trustee (.8). | 1.70 | 475.00 | 807.50 |
| 05/01/2025 | SM: Closing call with Buyer's Counsel (Part 2) in order to resolve remaining issues required to close sale of Debtor's assets to Buyer, including sign off on all remaining closing deliverables. | 1.50 | 475.00 | 712.50 |
| 05/01/2025 | SM: Follow-up to confirm receipt by Trustee of purchase price (.2) and confirm release of signature pages from escrow by all parties (.3). | 0.50 | 475.00 | 237.50 |
| 05/01/2025 | SM: Review and provide comments to press release re closing of sale of Debtor's assets to Buyer. | 0.90 | 475.00 | 427.50 |
| 05/01/2025 | SM: Circulate NDAs for counter-signature to Trustee (.5) and provide direction for distribution to potential | 1.20 | 475.00 | 570.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| | buyers with request to destroy confidential information (.2); distribute notice re closing of sale of Debtor's assets to Buyer to same (.5). | | | |
| 05/01/2025 | EM: Calls with Buyer, Buyer's counsel, and Trustee's counsel regarding closing matters. | 2.30 | 495.00 | 1,138.50 |
| 05/01/2025 | EM: Review closing documents. | 2.20 | 495.00 | 1,089.00 |
| 05/01/2025 | EM: Call with Buyer and Counsel to close the sale transaction. | 0.70 | 495.00 | 346.50 |
| 05/01/2025 | MEH: Attention to DNS issues. | 0.50 | 525.00 | 262.50 |
| 05/02/2025 | JH: Begin receipt/review and tracking of countersigned NDAs from Trustee (.6); correspond with T. Stanton of Adtran to circulate execution copies thereof, advise re: pending sale/order, and request to destroy any information retained from Dataroom access (.2). | 0.80 | 350.00 | 280.00 |
| 05/05/2025 | JH: Complete receipt/review and spreadsheet tracking of countersigned NDAs by Trustee (1.4); Correspond with potential buyers, W. Kim of Andorix, M. Manniche of Axon, T. Chen of Calix, B. Joe of Comtrend, K. Marazzi of Critical Hub, Jill T. of Digicomm, J. Sohn of Dasan Network Solutions, D. Pigoulevski of Ekinos, K. Krause of Eurofiber, C. Colin of Fabrinet, Jordan of Gamut Capital, D. Winberg of Accent Equity, S. Cimzar of Kontron, R. Hockenstein of Positron Access, K. Navia of Plugin Optics, B. Bathe of PSI Tech, A. Bihikshesvara of Radysis, D. Elder of SerComm, S. Klenert of Super K Ventures, Amob of Tejas Networks, N. Burke of Tellabs, A. Shai of Telran, F. Milling of TWC, J. Schmid of Vecima, F. Lundberg of Waystream Group, E. Willard of Willard Solutions, M. Zwach of Zing Consultants to circulate execution copies of NDAs, advise re: pending sale/order, and request to destroy any information retained from Dataroom access (1.7) Research re: and prepare summary email to S. Martin of items needing resolution re: outstanding buyer NDAs (.6). | 3.70 | 350.00 | 1,295.00 |
| 05/09/2025 | SM: Review and response to questions from Buyer regarding NDAs executed with other potential buyers of the Debtor's assets (.2); request information regarding German insolvency process and respond to interested buyer of same (.3). | 0.50 | 475.00 | 237.50 |
| 05/21/2025 | SM: Review documents re sale transfers for India entity to Buyer (.2) and provide guidance finalizing and obtaining wet signature re same (.3). | 0.50 | 475.00 | 237.50 |
| 06/10/2025 | EM: Review stock assignment documents for transfer of shares in DZS India. | 0.40 | 495.00 | 198.00 |
| 06/11/2025 | EM: Call with Michelle Shriro regarding disposition of accounts receivable collected prior to closing. | 0.40 | 495.00 | 198.00 |
| 06/12/2025 | MEH: Emails with GM team, SL team, and buyer's counsel regarding final closing items. | 0.40 | 525.00 | 210.00 |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 06/12/2025 | SM: Review correspondence regarding Share Transfers for India entity and confirm complete (.5); Review Closing checklist regarding Sale Transaction and follow-up regarding open items (.5) | 1 | 475.00 | 475.00 |
| 06/20/2025 | EM: Review Purchase Agreement for provision relating to cure payments by Buyer. | 0.20 | 495.00 | 99.00 |
| 06/30/2025 | SM: Respond to questions regarding contract assignment following review of final list of assigned contracts to buyer of assets. | 0.50 | 475.00 | 237.50 |
| 07/01/2025 | MEH: Emails with creditor's counsel, GM team, and SL team regarding status of contract and advise regarding rejecting in ch 7. | 0.50 | 525.00 | 262.50 |
| 07/10/2025 | SM: Forward question from Supplier to Debtor regarding assumption of executory contract by Buyer of Debtor's assets to GC to Trustee requesting advise (.2) and review recommended response by GC to Trustee regarding same (.2); provide guidance to J. Helgeson regarding response to Supplier and similar questions from customers and suppliers of Debtor (.3). | 0.70 | 475.00 | 332.50 |
| 08/01/2025 | EM: Two calls with counsel to the US Trustee to discuss allocation of Debtor assets under the Asset Purchase Agreement between Debtors and Buyer. | 0.80 | 495.00 | 396.00 |
| 08/05/2025 | SM: Call with Spencer Patterson regarding intellectual property question related to assigned executory contracts. | 0.50 | 475.00 | 237.50 |
| 08/05/2025 | SM: Call with GC to Trustee regarding questions regarding certain assigned executory contracts. | 0.50 | 475.00 | 237.50 |
| 08/11/2025 | SM: Locate and circulate requested transaction documents to GC of Trustee. | 0.50 | 475.00 | 237.50 |
| 08/22/2025 | EM: Call with Michelle Shriro to discuss indemnity claim from ASSIA related to Redwood City lease. | 0.40 | 495.00 | 198.00 |
| 08/25/2025 | EM: Review Asset Purchase Agreement between ASSIA and DZS (.5). Review Lease Assignment and Consent between ASSIA, DZS and Redwood City Tower landlord (.3).  Review demand letter from landlord to ASSIA (.5). Review indemnification demand from ASSIA to Zhone Technologies (.2). Call with Michelle Shriro do discuss ability of ASSIA to claim indemnification under the DZS/ASSIA Asset Purchase Agreement and ability of Redwood City Tower landlord to assert breach of lease damages against ASSIA (.8). | 2.30 | 495.00 | 1,138.50 |
| | | | Subtotal: | 359,890.00 |
| | ====== 25-0174- Sale Matters (Expenses) | | | |
| 04/28/2025 | JLS: Travel expense for M.E. Heard to appear at sales hearing in Plano, Texas on 4/28/25. | | 644.96 | 644.96 |
| | | | Subtotal: | 644.96 |
| | ====== 25-0176- SEC Matters (Services) | | | |

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-------------|-------|------|--------|
| 03/28/2025 | EM: Call with Trustee's counsel regarding SEC filing matters for DZS Inc. (0.1 hour); Research regarding the same (0.3 hours). | 0.40 | 495.00 | 198.00 |
| 04/22/2025 | SM: Follow-up with GC to Trustee regarding litigation hold for Debtor's SEC investigation. | 0.40 | 475.00 | 190.00 |
| 04/28/2025 | SM: Call with TGC for Trustee regarding SEC filing deadlines and applicability to Debtor. | 0.20 | 475.00 | 95.00 |
| | | | Subtotal: | 483.00 |

This invoice can be paid online at https://pay.gravity-legal.com/paylink/30c31922-f9d6-4fb4-af70-edf6700e60ad

**BALANCE DUE**  **$445,225.87**

Matter Totals:
- 25-0169- Case Administration: $2,253.41
- 25-0170- Corporate Matters: $2,277.00
- 25-0171- Employment Application: $33,481.50
- 25-0172- Fee Application: $10,115.00
- 25-0173- IP and Patent Matters: $36,081.00
- 25-0174- Sale Matters: $360,534.96
- 25-0176- SEC Matters: $483.00

Hours Summary:
- Shauna Martin (SM): 327.60h @$475.00 = $155,610.00
- Mary Elizabeth Heard (MEH): 252.90h @$525.00 = $132,772.50
- Eddie Martin (EM): 137.30h @$495.00 = $67,963.50
- Spencer Patterson (SP): 109.80h @$400.00 = $43,920.00
- Julia Helgeson (JH): 96.20h @$350.00 = $33,670.00
- Jennifer Selbig (JLS): 39.30h @$250.00 = $9,825.00

PLEASE NOTE:  Merchant processing fees of 3% are passed through to clients that wish to pay invoices with a credit card, resulting in an add-on to the invoice.

Grable Martin PLLC strongly encourages the use of electronic payments via ACH.
Please contact Meagan Halladay at mhalladay@grablemartin.com for confirmation of banking information.